themselves smoking more, and inhaling more deeply."[224]  The Stopping Teenage Addiction to Tobacco ("STAT") Program, produced in Springfield, Massachusetts, in the early 1990s and used widely across the state and the country, addressed the limits of "light" cigarettes, stressing that no cigarette was safe and "may actually increase" the risk of disease as smokers of these cigarettes "tend to smoke more, inhale more deeply, and hold the smoke in their lungs longer . . . ."[225]  A guide produced by The Medical Foundation, Boston (1997), to train young people as peer leaders, emphasized that while there are "many kinds of cigarettes," including filtered and low tar, "All of these cigarettes are dangerous!"[226]  "'I Can't Breathe:' The Pam Laffin Story," (2001), asked educators to "review the following facts with students:  Public health officials remind us:  there is no safe way to smoke. . . . Some people use low-tar cigarettes such as 'lights,' 'ultralights' or smokeless tobacco.  The truth is there is no safe tobacco.  All forms of tobacco are dangerous."[227]

60.    Health textbooks used across the nation, stressed that no cigarette is safe and made a point of stressing the dangers of smoking "lights" and compensation issues.  *Health* (1987) devoted a full page to low tar cigarettes and answered the question "are the people who smoke these low-tar, low-nicotine brands reducing their risk of lung cancer and heart attack?  Recent studies indicate the answer might be no."  In addition, the text addressed why smokers who chose cigarettes ranked by the FTC as low in tar and nicotine still risked their health: "you should know that the smoking machine that measures tar and nicotine pulls in the same amount of smoke with each puff.  It also takes the same number of puffs on each cigarette, and it smokes each to a certain specified length."  Because a human smoker can vary his/her inhalation and number of puffs, and smoke a cigarette to the end, a "smoker can inhale as much tar and nicotine from a low-tar, low-nicotine cigarette as they usually do from a regular cigarette."[228]  Similarly, *Essentials of Life & Health* (1986) pointed out that compensation resulted in the fact that low tar, low-nicotine cigarettes "do not actually reduce the health risks associated with tobacco."[229]  *Essentials of Life & Health* (1988) stressed, "There are no safe cigarettes, and the person who smokes low-tar, low-nicotine cigarettes gains little advantage from them."[230]  *Personal Health: Perspectives & Lifestyles*

---

[224] "1 Quit Smoking Program, Smoker's Quitline of Massachusetts," Massachusetts Department of Public Health and the American Cancer Society of Massachusetts,1994.

[225] *The STAT Speaker's Guide & Slide Collection* (1991).  See also, *The STAT Speaker's Guide & Slide Collection: Supplement II; STAT'S Tobacco-Free Youth Resource Guide*, 1993.

[226] *Peer Leadership: Preventing Tobacco* (The Medical Foundation, Boston, 1997).

[227] "'I Can't Breathe:' The Pam Laffin Story," video and educator's guide (Massachusetts Department of Public Health, June 2001), 18.

[228] Ruth Ann Althaus, Merita Thompson, Nora Walker, and William B. Zuti, *Health* (Glenview, IL: Scott, Foresman and Company, 1987), 349.

[229] Jon Colby Swanson, Barbara A. Galpin, Roland O. Brown, and Molly S. Wantz, *Essentials of Health* (Orlando: Harcourt Brace Jovanovich, 1986), 495.

[230] Marvin R. Levy, Mark Dignan, and Janet H. Shireffs, *Essentials of Life & Health* (New York: Random House, 1988), 145.

(1995 and 1998 editions) also stressed the fact that smokers who tended to smoke more "light" cigarettes erased any health benefits.[231]

61.     Smoking cessation programs and guides also stressed the issue of compensation for those who "switched down." The American Lung Association's *7 Steps to a Smoke-Free Life* (1998) rejected the notion of "safe smoking," and warned, "there is no such thing as a safe cigarette," as low-yield smokers "may inhale more often and more deeply" among other modifications.[232] Similarly, *Dying to Smoke: Why We Smoke and How We Stop* (1998) pointed out that smokers of Marlboro Lights, for example, could ingest well over three times the tar yielded in FTC machine tests and that low tar cigarette smokers were vulnerable to particular types of cancer as they tended to inhale more deeply.[233]

62.     Television shows also addressed the risks of smoking low tar cigarettes and compensation. For examples, PBS' award-winning series, "In the Mix," a weekly program aimed at teenagers, featured "light" cigarettes in a 1998 episode, "Smoking: The Truth Unfiltered." Andrea, a teenager, asks her physician, "What's the difference between smoking light cigarettes and regular cigarettes?" He responds, "Not much . . . .What people do, often, is they increase the number of cigarettes they smoke to get some set nicotine level that their body craves." Dr. William G. Cahan of the Memorial Sloan-Kettering Cancer Center also appeared, and explained that the word "light" did not mean "that you get less of the elements that cause cancer and so forth. Which of course is not true."[234]

63.     In October 1999, on its website, Philip Morris USA stated that "brand descriptors"--including "light" and "ultra light"--are "generally used as a point of comparison (with respect to attributes such as strength of taste and flavor, and tar/nicotine yield as measured by a machine method)" for various brands. "Smokers should not assume that brand descriptors such as 'light' and 'ultra light' indicate with precision either the actual amount of tar and nicotine that they will inhale from any particular cigarette, or the relative amount as compared to competing cigarette brands." The website also stated "that consumers who smoke 'light' cigarettes inhale as much tar and nicotine as from full-flavor brands." It concluded, "Philip Morris does not imply in its marketing, and smokers should not assume, that lower-yielding brands are 'safe,' or are 'safer' than full-flavor brands." The website also provided links, for further information, to the FTC, the U.S. Department of Health, and tobacco control advocates, among others.[235]

---

[231] Patricia A. Floyd, Sandra E. Mimms, Caroline Yeiding-Howard, *Personal Health: Perspectives & Lifestyles* (Morton Publishing Company, 1995, 1998), 418.

[232] Edwin B. Fisher, Jr., *7 Steps to a Smoke-Free Life* (New York: John Wiley & Sons, 1998), 2-3.

[233] Janet Brigham, *Dying to Smoke: Why We Smoke and How We Stop* (Washington, DC: Joseph Henry Press, 1998), 67, 193.

[234] "Smoking: The Truth Unfiltered," In the Mix, PBS, 1998.

[235] Philip Morris USA website, "Understanding Tar and Nicotine Numbers."

64.  Another research study from the American Health Foundation, reported widely on television and in newspapers in January 2000, concluded that low tar, low-nicotine cigarette smokers may actually inhale twice as much tar and nicotine as FTC numbers on "light" packs indicate.[236]

65.  CBS Evening News introduced their report on a five-year study: "It turns out that smoking may be even more harmful than you were led to believe, if that's possible." An American Health Foundation researcher explained, "We found that people get approximately twice as much tar and nicotine from the cigarette compared to the listings of the same cigarette in the FTC reports." A reporter noted, "The main problem, researchers found, is that the [FTC] machine and people smoke completely differently. The machine takes one puff every minute. The average person takes 2 to 3 bigger puffs in the same amount of time, basically doubling the amount of smoke inhaled."[237]

66.  An ABC special, "Women and Cigarettes: A Fatal Attraction," aired in July 2001, highlighted the American Health Foundation findings and explained that "you cannot tell how much tar and nicotine you are getting, no matter what it says on the pack." The program featured a "lights" smoker and showed that she ingested three times as much tar and nicotine than the FTC rating of her cigarette brand indicated. Dr. MaryAnn Georgevich of the American Health Foundation reiterated, "there is no safe cigarette and there is no such thing as a 'light.'"[238]

67.  The FTC continued to inform smokers that FTC measurements of tar and nicotine yields depended on individual smoking behavior. In May 2000, the agency issued a Consumer Alert, available at its website, which cautioned smokers, "Don't count on the numbers." The alert explained further:

> The Federal Trade Commission wants you to know that cigarette tar and nicotine ratings can't predict the amount of tar and nicotine you get from any particular cigarette. That's because how you smoke a cigarette can significantly affect the amount of tar, nicotine and carbon monoxide you get from your cigarette. Research indicates that many smokers of "low tar" or "light" cigarettes compensate by taking deeper, longer, or more frequent puffs from their cigarettes. The amount of tar and nicotine a smoker actually gets also can increase if the smoker unintentionally blocks tiny ventilation holes in cigarette filters . . .[239]

---

[236] "Tar, Nicotine Numbers On Packs Belie Reality," *The Washington Post*, Jan. 19, 2000, A8; "Low Tar, Nicotine Risk Apparently Not Cut—Smokers inhaling More," *Chicago Tribune*, Jan. 20, 2000, 7; Good Morning America, "Smokers Get Twice the Tar and Nicotine," Text Crawl, Jan. 20, 2000.

[237] CBS Evening News, Jan. 18, 2000.

[238] "Women and Cigarettes: A Fatal Attraction," ABC, July 5, 2001.

[239] "FTC Consumer Alert!" May 2000.

The FTC encouraged smokers to call their toll-free number for more information.[240]

68.    In December 2000, CBS Evening News reported on a new smoking study conducted by the Mayo Clinic. In her introduction to the study, a reporter remarked, "It may be one of the biggest myths about smoking. If I just cut back my health will improve. No such luck, says a team of Mayo Clinic researchers," and then presented researcher Dr. Richard Hurt, who stated: "There is no safe lowest level of smoking. The best way is not to smoke at all."[241]

69.    Even popular television shows addressed the dangers of "light" cigarettes. An episode of "The King of Queens," which aired in November 2001, featured Carrie caught smoking by her outraged husband, Doug, who shouts at her and she responds, "They're ultra-lights!" To which he disdainfully replies, "Oh, puleeze!" and goes on to accuse her of "trying to die first" so that he will be stuck caring for her obnoxious father.[242]

70.    In February 2001, "60 Minutes II" presented a story entitled "The Low Tar Myth" which criticized the FTC method. "What smokers don't know," a reporter explained, "is that the government's low tar number on the pack has almost nothing to do with how much tar they're inhaling; it only tells you how much tar is being delivered to a smoking machine, not to real smokers." Dr. David Burns, formerly of the USPHS, asserted, "The truth is, it doesn't make any difference what type of cigarette that you smoke." He went on to explain the FTC machine measurements and smoking behavior: "If you change the way you smoke that cigarette, if you inhale more deeply, if you draw harder on the cigarette, if you take more puffs, then you change the amount that you get from it." The report noted, "Even the Surgeon General was taken in by the low-tar myth," and cited the 1981 Surgeon General's report.[243]

71.    ABC News presented a similar report in July 2001 which also stressed the differences between the FTC smoking machines and the behavior of human smokers and demonstrated that a lights smoker ingested "three times as much tar and nicotine as FTC tests of her brand indicate." One expert exclaimed, "The way I look at a cigarette is it's like a toxic waste dump on fire."[244]

---

[240] Federal Trade Commission Alert, "Up in Smoke, The Truth About Tar and Nicotine Ratings," http://www.ftc/gov/bcp/online/pubs/smokealrt.html, May 2000.
[241] CBS Evening News, Dec. 22, 2000.
[242] "Life Sentence," The King of Queens, CBS, aired Nov. 12, 2001.
[243] "60 Minutes II," Feb. 20, 2001.
[244] ABC News, July 5, 2001.

72.   Information regarding the limitations of low tar cigarettes reached a climax on November 27, 2001, with the release of the NCI's Monograph 13, titled, "Risks Associated with Smoking Cigarettes with Low-Machine-Measured Yields of Tar and Nicotine." The report, publicized in newspapers across the country, stated that smokers who switched to low-yield cigarettes "did not substantially alter their exposure to tar and nicotine and, correspondingly, did not lower their risk" of lung cancer, emphysema, and other ailments.[245] The *Los Angeles Times* reported that NCI concluded that "popular low-tar and 'light' cigarettes are worthless as a way to reduce health risks to smokers." A spokesperson for Philip Morris USA responded that descriptors, such as light, "provide useful points of comparison" for smokers.[246] Another Philip Morris USA spokesperson explained in *The Washington Post*, "Philip Morris does not imply in its marketing—and smokers should not assume—that lower-yielding brands are safe, or safer, than full flavor brands."[247] The *Los Angeles Times*, in a follow-up editorial, cited the earlier advice of public health officials, specifically the 1981 Surgeon General's report that "urged smokers to switch to light cigarettes if they couldn't quit." The NCI, the editorial noted, now admitted that advice was a "bad mistake."[248]

73.   The major television news networks, ABC, CBS, and NBC, all reported on the release and conclusions of Monograph 13. The CBS Evening News reported that Monograph 13 provided additional reasons to "consign the concept of a safer cigarette to the ash tray of history," and criticized the FTC smoking machines as "seriously flawed." NBC's Nightly News reported that "low-tar cigarettes are no better than regular cigarettes, partly because, this new report says, people try to compensate for the low tar by puffing harder." A Philip Morris USA official appeared on NBC and stated that "Philip Morris does not imply in our marketing of our cigarettes that descriptors such as "ultra-light" or "light" indicate that that would be a safer cigarette." NBC's "Today" show also publicized the report and featured "lights" smoker and cancer victim Sara Brady. Interviewer Matt Lauer queried her about the NCI report "that says these low tar cigarettes do not lower

---

[245] *Monograph 13: Risks Associated With Smoking Cigarettes with Low Machine- Measured Yields of Tar and Nicotine*, U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, National Cancer Institute, Nov. 2001, 3.

[246] "'Light' Cigarettes Don't Cut Health Risks, Study Says," *Los Angeles Times*, Nov. 28, 2001, C-1.

[247] "'Light' Smokes No Safer," *The Washington Post,* Nov. 28, 2001.

[248] "Tackling a Different Danger," *Los Angeles Times*, Dec. 4, 2001, B-12. For additional reporting of Monograph 13, see "Report: 'Light' Smokes No Safer," *The Washington Post*, Nov. 28, 2001, A1; "Science and Health: Study Finds Light Brands Don't Help Smokers," *The New York Times*, Nov. 28, 2001, A22; "Low-Tar Duplicity," *The New York Times*, Dec. 3, 2001, A18; "Risks of 'Light' Smokers Are Highlighted," *The Wall Street Journal*, Nov. 28, 2001, B8; "Low Tar Brands Don't Help," *The Miami Herald*, Nov.28, 2001, 11A; "Light cigarettes no safer than others, agency says," *The Kansas City Star*, Nov. 28, 2001, A1; "No benefit seen in switch to cigarettes with less tar," *The Boston Globe*, Nov. 28, 2001, A2; "Low-tar cigarettes don't cut health risks, study finds," *Minneapolis Star Tribune*, Nov. 28, 2001, A1; "'Low-tar' smokes don't reduce health risks," *Duluth News Tribune*, Nov. 28, 2001, 3A; "Low-tar labels on cigarettes misleading, testers say," *Minneapolis Star Tribune*, Nov. 28, 2001, 3A.

the risk of cancer. In fact, the people who smoke them perhaps smoke more and inhale deeper than other smokers. Did that information surprise you?" She replied, "Not at all. Because I think after I switched I realized that you do that. Your body needs a certain amount of nicotine every day and you'll do whatever it is you can to get that amount of nicotine. But you rationalize."[249]

74.     In November 2002, Philip Morris USA began placing an "onsert" for a period of time on every pack of non-full-flavor cigarettes manufactured by the company. The "onsert," a miniature brochure inserted under the cellophane wrapper on the pack, contained information about tar and nicotine yields and stated, among other things, that "the tar and nicotine yield numbers are not meant to communicate the amount of tar or nicotine actually inhaled by any smoker, as individuals do not smoke like the machine used in the government test method." That same month, Philip Morris USA circulated "inserts" in major national newspapers that stated there is no such thing as a safe cigarette, that both regular and low tar cigarettes presented health hazards, and directed readers to various press releases and websites that provided additional information regarding NCI Monograph 13.[250]

75.     In January 2004, newspapers reported the first study to compare lung cancer death rates of ultra-light, light, mild, and medium cigarette smokers. Researchers from MIT and the American Cancer Institute reported that low tar cigarettes do not carry a lower risk of lung cancer. The *St. Louis Post-Dispatch* headlined its story, "'Light' Cigarettes Carry Same Risk, Study Says."[251] Similarly, the *Minneapolis Star Tribune* explained, "Study finds low-tar cigarettes don't reduce risk of lung cancer."[252]

76.     A new report issued by the Surgeon General's Office in May 2004, and widely publicized in newspapers and national news shows, reiterated that smoking cigarettes with lower yields of tar and nicotine do not substantially reduce the risk of lung cancer. *The New York Times* and *The Washington Post* quoted Surgeon General Richard Carmona: "There is no safe cigarette . . .whether it is called 'light,' 'ultralight,' or any other name." Dr. Carmona appeared on NBC's "Today" to discuss the report and stated, regarding low-yield cigarettes, "They are of no benefit. In fact you're just trading one carcinogen for another. Smoking in any form is no good."[253]

---

[249] ABC Evening News, Nov. 27, 2001; CBS Evening News, Nov. 27, 2001; NBC Nightly News, Nov. 27, 2001; "Today," Nov. 28, 2001.
[250] "Philip Morris Tells Smokers 'Light' Cigarettes Aren't Safer," *The Wall Street Journal*, Nov. 20, 2002, B1; "Philip Morris Packages Warn 'Light' Isn't Safer," *Los Angeles Times*, Nov. 21, 2002, C4; "Quick Hits," *Boston Herald*, Nov. 21, 2001, 39.
[251] "'Light' Cigarettes Carry Same Risk, Study Says," *St. Louis Post-Dispatch*, Jan. 9, 2004, A7.
[252] "Study finds low-tar cigarettes don't reduce risk of lung cancer," *Minneapolis Star Tribune*, Jan. 9, 2004, 11A. See also, "Low-tar smokes just as deadly," *Boston Herald*, Jan. 9, 2004.
[253] "U.S. Lengthens the List of Diseases Linked to Smoking," *The New York Times*, May 28, 2004, A15; "More Diseases Linked to Smoking," *The Washington Post*, May 28, 2004, A3;

77.    In August 2004, the NCI featured "The Truth About 'Light' Cigarettes: Questions and Answers," at its website and highlighted four "Key Points": "The lower tar and nicotine numbers on light cigarette packs and in ads are misleading; Light cigarettes trick the smoking machines so that they record artificially low tar and nicotine levels; Light cigarettes provide no benefit to smokers' health; Resources are available for people who want to quit smoking."[254]

78.    A 2004 public service announcement from Thetruth.com reinforced the limitations of the FTC testing method: A young girl addressed a crowd surrounding an FTC-type smoking machine: "In the 1970s, tobacco companies started making 'light' cigarettes. By putting tiny holes in the filters to let extra air mix with the smoke, they found they could get low readings of toxic agents from testing machines like these. But when real people smoke, their lips and their fingers often block these air holes, making them pretty much useless." Then a woman in a hospital appeared, stating, "I thought light cigarettes were less dangerous. Then I got lung cancer, and it wasn't the light kind."[255]

79.    Additional research studies from 2004 to 2006 pointed out the limitations of low tar cigarettes. *U.S. News & World Report* reported a Japanese study in August 2004: "Light cigarettes do contain less tar and nicotine than the regular versions, but that does not mean a person who smokes them inhales less of those compounds. . . ."[256] A University of Minnesota study in 2005, according to *USA Today*, "found insufficient evidence to suggest that any of several new, modified cigarettes cut exposure to tobacco toxins enough to reduce the risk of disease." The newspaper also cited NCI's Monograph 13, noting that "[s]witching did not offer any significant protection against lung cancer or other smoking-related illnesses." The article concluded, "claims of safer cigarettes are only so much puffery."[257] Similarly, in 2005, Fox News cited a British scientist, responding to reports from British American Tobacco about a new cigarette that cut cancer and heart disease risk by 90 percent: "One British scientists says even if these smokes are safer, they're far from safe; he compares it to taking a leap from the fifteenth floor instead of the twentieth."[258]

---

"Today," May 28, 2004. See also, "Health Risks From Smoking More Widespread, Report Says," *Los Angeles Times*, May 28, 2004, A1; "Medicine," *The Miami Herald*, May 30, 2004.
[254] National Cancer Institute FactSheet, "The Truth About 'Light' Cigarettes: Questions and Answers," Aug. 17, 2004.
[255] "Test Facts," Public Service Announcement, Thetruth.com, 2004.
[256] "Light Cigarettes: No matter how you slice it, smoking is bad for your health," *USNews.com*, Aug. 19, 2004.
[257] "Haze of tobacco claims leaves smokers vulnerable," *USA Today*, May 4, 2005, 11A.
[258] "'Safe Cigarette' Claim to Cut Cancer Risk By 90%," Fox News, Nov. 6, 2005.

80.  In September 2006, *USA Today* reported on a report from the Massachusetts Department of Public Health that smokers of low tar cigarettes "inhale far more nicotine that they realize," and discussed the problem of compensation and covering up filter vent holes.[259]

81.  In July 2008, national news broadcasts and national newspapers reported the FTC's decision to rescind its endorsement of the FTC method of measuring the tar and nicotine content of cigarettes.  CBS's Katie Couric explained, "Tonight the labels say low tar, but a government agency says the claim smokers have trusted for years doesn't mean a thing."  She continued that the FTC "did a sharp about-face today and admitted the test it used to show those cigarettes are low in tar is meaningless."  After four decades, "it looks like the low-tar claim has gone up in smoke."[260]  The *Chicago Tribune* reported that the FTC tests did not provide "meaningful information" as smokers "often alter behavior" to get more nicotine. *USA Today* quoted FTC associate director Mary Engle:  "We want to clarify the FTC's position. This test method does not have our stamp of approval."[261]  Four months later, in November 2008, the FTC officially "rescinded guidance," issued 42 years earlier, that allowed tobacco companies to make claims about tar and nicotine levels based on the FTC method testing of cigarettes, a development reported widely in the national news media.  Many reports repeated NCI's conclusions in Monograph 13, that "there was no evidence" that reduced tar and nicotine levels in cigarettes measured by the FTC method, reduced disease.[262]

82.  In June 23, 2009, President Obama signed a bill to give unprecedented authority to the FDA to regulate tobacco.  Newspaper reports noted that the Family Smoking and Tobacco Control Act allowed the FDA to regulate tar and nicotine content in cigarettes as well as to ban labels such as "low-tar" and "light."[263]

---

[259] "Studies suggest smokers take in more nicotine than thought," *USA Today*, Sept. 5, 2006, 8D.
[260] CBS Evening News, July 8, 2008.
[261] "FTC scuttles test on cigarettes," *Chicago Tribune*, July 8, 2008, 6; "FTC wants to curb tar-nicotine claims in cigarette ads," *USA Today*, July 9, 2008, 2A.
[262] "FTC pulls guidance on tobacco tar test," *Los Angeles Times*, Nov. 27, 2008, 4; "Government Reverses Itself on Cigarette Testing," *The New York Times*, Nov. 27, 2008.  See also, "FTC lifts guidance on cigarette claims," *The Atlanta Journal and Constitution*, Nov. 27, 2008, D2; "Starwatch Consumers: Low tar troubles," *The Kansas City Star*, Nov. 27, 2008, C3.
[263] "Occasional Smoker, 47, Signs Tobacco Bill," *The New York Times*, June 23, 2009, 15A; "Obama signs strong anti-smoking bill," *The Boston Globe*, June 23, 2009, 6; "Obama and the Burning Question," *The Washington Post*, June 23, 2009, C1; "Nation Digest," *St. Louis Post-Dispatch*, June 23, 2009, A16; "New cigarette law leaves Joe Camel in the cold," *Chicago Tribune*, June 23, 2009, 13; "Obama signs tobacco regulation bill into law," *The Miami Herald*, June 23, 2009, 3A.  See also, ABC Evening News, NBC Nightly News, and CBS Evening News, June 11 and June 22, 2009.

I declare under the penalty of law that the foregoing is true and correct.

_____
Janette Thomas Greenwood

Executed on:  January 21, 2010

# Exhibit A

**Janette Thomas Greenwood**
**Department of History**
**Clark University**
**950 Main Street**
**Worcester, MA 01610**

**Office: (508) 793-7286**
**Email: jgreenwood@clarku.edu**

**Current Position**
Professor of History, Clark University

**Teaching Fields**
U.S. Social History, African-American History, History of the American South.

**Courses Taught**
   Lecture:

        Race and Ethnicity in American History
        African-American History
        History of the American South
        U.S. History Since 1865
        The Civil Rights Movement
        The Origins of Modern America, 1877-1920

   Seminar:

        Writing History
        Reconstruction: America After the Civil War
        Graduate Readings in Nineteenth Century U.S. Social History
        Graduate Research in Nineteenth Century U.S. History
        W.E.B. Du Bois In Comparative Perspective
        Voices from Slavery

**Education**

Ph.D. in History, University of Virginia, Charlottesville, Virginia, 1991.

M.A. in History, University of Wisconsin, Madison, 1978.

A.B. in History, Magna Cum Laude with Highest Honors in History, Kenyon College, Gambier, Ohio, 1977.

**Janette Thomas Greenwood**                                           **Page –2–**

**Awards, Honors and Fellowships**

Exchange Scholar, University of Trier, Germany, June 2003.

Elected to membership, American Antiquarian Society, November 2002.

Conference Planning Grant, Leir Center, Luxembourg, 2003.

<u>Choice</u> Outstanding Academic Book Award, January 1995, for <u>Bittersweet Legacy.</u>

History Book Award, North Carolina Society of Historians, October 1995, for <u>Bittersweet Legacy</u>.

National Endowment for the Humanities, Summer Stipend, 1998.

Award, Caribbean African Students Association, for contributions to Black History, Clark University, February 1998.

Grant for Travel to Collections, Higgins School, Spring 1997 (awarded April 1997).

"Against the Boundaries of Race: The Life and Thoughts of W.E.B. Du Bois in Global Perspective," with Robert Vitalis, funded as the Higgins Seminar, 1996-1997 (awarded November 1996).

Logan Faculty Fellowship for Excellence in Undergraduate Teaching, Clark University, 1995-1996.

Higgins School of Humanities Fellowship, 1993-94.

Faculty Development Funds, Clark University, 1993-94.

Archie K. Davis Fellowship, North Caroliniana Society, 1992-93.

Fellow, Carter G. Woodson Institute for Afro-American and African Studies, University of Virginia, August 1989--July 1991.

Governor's Fellowship, University of Virginia, 1987-1988.

Thomas Jefferson Memorial Fellowship Funds, University of Virginia, 1987.

Dalton Fellowship for American Studies, 1977-78.

Phi Beta Kappa, Kenyon College, 1977.

Alan Goldsmith History Prize, Kenyon College, 1977.

## Publications

*First Fruits of Freedom: The Migration of Former Slaves and Their Search for Equality in Worcester, Massachusetts, 1862-1900,* University of North Carolina Press, March 2010.

"Allen Parker and Worcester's Civil War Era Migration," *The Worcester Review* (Fall 2007).

"Southern Black Migration and Community Building in the Era of the Civil War: Worcester County as a Case Study," in *Faces of Community: Immigrant Massachusetts, 1840-2000*, Massachusetts Historical Society, 2003.

*The Gilded Age: A History in Documents*, Pages From History Series, Oxford University Press, 2000. Paperback edition published 2003.

*Bittersweet Legacy: The Black and White "Better Classes" in Charlotte, North Carolina, 1850-1910,* University of North Carolina Press, 1994.

*The Black Experience in Charlotte-Mecklenburg, 1850-1920: A Curriculum Guide for Teachers,* Charlotte-Mecklenburg Historic Properties Commission, 1984.

*On the Home Front: Charlotte During the Civil War* Charlotte Mint Museum of History, 1982.

## Works in Progress

"'The Heavens Were Weeping as in Sympathy:' Community Mourning in the Civil War," article currently being revised and resubmitted for publication.

Co-author, *American Horizons*, U.S. History survey text, Oxford University Press, forthcoming 2010.

## Invited Lectures

"Freedom's First Fruits: The Migration of Former Slaves to New England in Comparative Perspective," to be delivered on September 30, 2009, as part of Quinsigamond Community College's Distinguished Lecturer series.

"Former Slaves From North Carolina: The Worcester-New Bern Connection," presented at conference, "From Bondage to Belonging: The Worcester Slave Narratives," College of the Holy Cross, April 26, 2008.

"The Evolution of the Southern Textile Industry," Lowell National Historical Park, January 4, 2006.

"Shaping Freedom: Slaves, Soldiers, and Missionaries in the Crucible of the Civil War," Das Graduiertenkolleg, Slaverei—Knechtschaft and Frondienst—Zwangsarbeit. Unfreie Arbeits—und Lebensnformen von der Antike bis zom 20. Jahrhundert, University of Trier, Germany, May 20, 2004.

"Soldiers, Slaves, and the Bonds of War," Civil War Roundtable, Worcester, April 28, 2004.
"Race, Class, and Gender in the New South: The Black 'Better Class' and the Struggle for Equality," University of Trier, Germany, June 25, 2003.

"'Gone Up North': Black Migration to New England, 1863-1900," African American Studies Lecture Series, Boston University, March 25, 2003.

"Assessing Opportunities for Worcester's Southern Black Migrants, 1862-2900," Worcester Club, College of the Holy Cross, April 5, 2002.

"Promised Land or Land of Broken Promises? The Changing Landscape of Opportunity for Worcester's Southern Black Migrants, 1863-1900," Worcester Historical Museum, February 19, 2002.

"African American Communities in Post-Civil War New England," William S. Hopkins Historical Society, Providence, RI, January 26, 2002.

"Bonds of War, Paths of Migration: Southern Black Migration and Community Building in Worcester County in the Era of the Civil War," American Antiquarian Society, October 26, 2000.

"Sons and Daughters of the South in Central Massachusetts: Migration and Community Building, 1865-1900," presented at "Immigrant Massachusetts, 1840-2000," a Conference at the Center for the Study of New England History, Massachusetts Historical Society, Boston, May 2000.

"Women of the New South: Bridges and Barriers to Interracial Cooperation" and teaching workshop: "Doing Local History in the Undergraduate Classroom," presented at Kenyon College, Gambier, Ohio, September 30 and October 1, 1996.

"The Underground Railroad in Worcester County," presented at Nichols College, Dudley, MA, February 15, 1996.

"Women of the New South: Bridges and Barriers to Interracial Cooperation," keynote address for Women's History Month, Western Kentucky University, March 27, 1995.

Presentation as Visiting Scholar, 1995 History Research Training Institute, University of Pittsburgh at Johnstown and The Southwestern Pennsylvania Heritage Preservation Commission, August 1, 1995.

Guest Lecturer, "Slavery in the American South," College of the Holy Cross, Introduction to African American Studies, September 1994, September 1995, September 1997, September 1998, September 2000.

## Conference Papers and Comments

Commentator and Chair for session "The 'Feasible Limits' of Resistance: Negotiation, Accommodation, and Black Resistance at the Nadir," at "Race, Labor, and Citizenship in the Post-Emancipation South" Conference, College of Charleston, to be held March 12, 2010.

" 'The Only Union Men We Have Here:' Yankee Soldiers, Contraband Slaves, and the Meaning of Freedom in Eastern NC," presented at the University of Mississippi Conference on the Civil War, May 18-20, 2007.

 "Pages From History: Teaching with Primary Sources," presented at the Annual Meeting of the Organization of American Historians, Washington, D.C., April 13, 2002.

Chair and Commentator for session, "Fighting the Good Fight: Race, Segregation, and Defense, 1898 to 1945," at "Women, War, Work: American Women and the U.S. Military in the 20th Century," Conference at the Massachusetts Historical Society, August 21, 2004.

Chair and Commentator for session, "Social and Political Consequences of American Slavery, 1800-1865," New England Historical Association Annual Spring Meeting, April 26, 2003.

"Before the Great Migration: The Civil War-Era Migration of Southern Blacks to New England," presented at the American Studies Association, Washington, DC, October 30, 1997.

Commentator, "Gender and Race in the Built Environment," Annual Meeting of the American Historical Association, Atlanta, January 6, 1996.

"Bonds of War, Paths of Migration: Southern Black Migration to New England After the Civil War," presented at the New England Historical Association Fall Conference, Hartford, Connecticut, October 22, 1994.

"'To Exert Our Influence in Every Way Honorable': Black and White Women and Cooperative Social Reform in the Postwar South," presented at the Annual Meeting of the Southern Historical Association, Orlando, Florida, November 12, 1993.

"The Black 'Better Class' in North Carolina in the Wake of Jim Crow and Disfranchisement, 1900-1910," presented at the Annual Meeting of the Organization of American Historians, Anaheim, California, April 15, 1993.

Commentator, "Gender and Political Conflict," Annual Meeting of the Southern Historical Association, Fort Worth, Texas, November 11, 1991.

"Race and The Middle Class: New South Charlotte as a Model," presented at the Annual Meeting of the American Historical Association, San Francisco, California, December 29, 1989.

"Charlotte's New South Black Community and the Problem of Middle- Class Formation," presented at the Annual Meeting of the Organization of American Historians, St. Louis, MO, April 8, 1989.

## Reviews

Review of *Making Race, Making Power: North Carolina's Road to Disfranchisement* by Kent Redding, *American Historical Review*, December 2004.

Review of *Cultivating a New South: Abbie Holmes Christensen and the Politics of Race and Gender, 1852-1938,* by Monica Tetzlaff, *Journal of Southern History*, November 2003.

Review of *Time Full of Trial: The Roanoke Island Freedman's Colony, 1862-1870,* by Patricia Click, *Journal of American History*, June 2002.

Review of *African-American Odyssey: The Stewarts, 1853-1963* by Albert S. Broussard in *American Historical Review*, December 2000.

Review of *The Power of Femininity in the New South: Women's Organizations and Politics in North Carolina, 1880-1930,* by Anastatia Sims, in the *Georgia Historical Quarterly*, Winter 1998.

Review of *Toward A Tenderer Humanity and A Nobler Womanhood,* by Anne Meis Knupfer, H-Net Reviews, June 1998.

Review of *Schooling the New South: Pedagogy, Self, and Society in North Carolina, 1880-1920,* by James L. Leloudis, in *The Georgia Historical Quarterly*, Winter 1996.

Review of *Woman of Color, Daughter of Privilege: Amanda America Dickson, 1849-18<u>93</u>,* by Kent Anderson Leslie, in *Southern Cultures*, December 1996.

Review of *Black Charlestonians: A Social History, 1822-1885,* by Bernard Powers, *American Historical Review*, May 1996.

Review of *Caste & Class: The Black Community in Arkansas, 1880-1920,* by Fon Louise Gordon, *Journal of American History*, June 1996.

Review of *Gender, Class, Race, and Reform in the Progressive Era*, ed. by Noralee Frankel and Nancy S. Dye, *Journal of Southern History*, May 1993.

## Community Presentations and Programs

Instructor, "Exploring the *Narrative of Frederick Douglass, An American Slave*," a seminar for Claremont Academy and University Park Campus School students, Worcester Public Schools, October-November 2008.

Panelist, "Race and Gender in the Presidential Campaign," An Evening in Honor of the Legacy of Frederick Douglass, Alumni Club of Worcester, October 18, 2008.
Presenter and Panel Organizer, "Race, Sports, and Major Taylor's Legacy," Worcester Public Library, May 21, 2008.

Presenter, Clark University Martin Luther King Day panel, January 20, 2008.

Presented and directed one-day Teaching American History workshop for public school teachers, "Teaching the Civil Rights Movement Through 'Eyes on the Prize," for public school teachers, September 29  2007, Assumption College.  Funded by U.S. Department of Education.

Presented and Directed one-day Teaching American History workshop for public school teachers, "Antebellum Social Reform and Its Consequences," September 30, 2006, Old Sturbridge Village. Funded by the U.S. Department of Education.

"Black Women Entrepreneurs," Workshop for Teachers, Museum of Our National Heritage, Lexington, Massachusetts, November 5, 2002.

Speaker, "Writing the Gilded Age: A History in Documents," Friends of the Goddard Library, Clark University, October 9, 2001.

Member and consultant, Curriculum Team in the Social Sciences, Hiatt School of Urban Education, Clark University, 2000-present.

Discussion Leader & Organizer, Curriculum and Knowing: History Institute, Hiatt School of Urban Education, June, 2000.

Speaker, "Race and the Law," Worcester Public School Humanities Collaborative, November, 2000.

Lecturer and Discussion Leader, "The Ends of Civilization,"Series, Massachusetts Foundation for the Humanities, Shrewsbury Library, January, 1999; Rutland Public Library, April, 1999; Holden Public Library, May, 1999; Southbridge Public Library, May, 2000; North Brookfield Public Library, April, 2001; Worcester Public Library, May 2001.

Janette Thomas Greenwood                                              Page −8−

Lecturer and Discussion Leader, "The Civil War," Sudbury Public Library, October, 2000, Massachusetts Foundation for the Humanities.

Lecturer and Discussion Leader, "The Civil War," East Bridgewater Library, Massachusetts Foundation for the Humanities, October 5, November 5, November 19, 1998.

Lecturer and Discussion Leader, "Women and Autobiography," Royalston, Massachusetts Library, Massachusetts Foundation for the Humanities, April 5, 1998.

Speaker, "Worcester and the Underground Railroad," Burncoat Middle School, March 5, 1998.

Speaker, "Worcester During the Civil War," Forest Grove Middle School, April 10, 1997.

Speaker, "Worcester During the Civil War," Burncoat Middle School, January 6, 1997.

Speaker, Black History Month Program, Leominster High School, Leominster, MA, February 27, 1996.

Panel Discussant, "Worcester in the Gilded Age," Worcester Historical Museum, sponsored by the Massachusetts Foundation for the Humanities, October 22, 1995.

Speaker, "Self-Help," at Celebration of the Association of Colored Peoples, Worcester Historical Museum, 1 October 1995.

Discussion leader, "Yankees and Strangers," North Reading, Mass., Library, Massachusetts Foundation for the Humanities discussion series, April 3, 1995.

"Southern Black Migration to Worcester, 1865-1900," Higgins School of Humanities Lecture, March 27, 1994.

Martin Luther King, Jr., Calendar Committee, Worcester, 1992, 1993.

**Other Professional Activities**

Board of Trustees, Old Sturbridge Village, 2005-2008.

Board Member, Henry J. Leir Center, Luxembourg, 2004-

Advisory Board, Abby Kelley Foster Papers Project, 2003-2005.

Board of Directors, Massachusetts Foundation for the Humanities, 2001 −2004.

Membership Committee, Southern Historical Association, 2000-2001.

Outside reviewer for tenure cases: Swarthmore College; University of Maine; Worcester Polytechnic Institute.

External reviewer for History Department, University of Massachusetts—Lowell, 2000 and 2007.

Editorial Board, Journal of Southern Religion, 1997 to 1999.

Organizer of "Reconstructing the North: Worcester After the Civil War," Seymour N. Logan Symposium, October 25 and 26, 1996, Clark University.
Referee for National Endowment for the Humanities Summer Stipend Grants, 1999, 2003.

Referee for Grants, Massachusetts Historical Society, 2005.

Referee for Scholar in Residence Grants, Bay State Historical League, 2003, 2004.

Reader for: Oxford University Press, University of Texas Press, Wadsworth Press, and Worth Publishers.

**Public History Experience**

Consultant, Museum of the New South, Charlotte, North Carolina, 1995-2001, supported by NEH grant.

Consultant and Student Supervisor, "The African-American Experience in Worcester" project, 1991-1996.

Consultant and Liaison, Literacies Institute, Clark University, 1991-92.

Researcher and consultant, Women's History Documentary, 1984-1985.

Served as a grant writer, researcher, and consultant for a television documentary on women in Mecklenburg County, North Carolina, during the past twenty years.  Entitled "Writing The Quiet History: The Women of Charlotte-Mecklenburg," the program was produced by PBS station WTVI and sponsored by the North Carolina Humanities Committee and the Mecklenburg County Women's Commission.

Teacher and Consultant, Rutherford County Oral History Project, 1985.

Designed, planned, and taught a ten-week oral history course at Isothermal Community College, Spindale, NC.  Students conducted interviews with local residents and published their stories in a

booklet entitled, "The Roots of Rutherford."  The North Carolina Humanities Committee and Isothermal Community College funded the project.

Director, Charlotte Black History Project, 1984.

Researched and wrote a 200-page history and curriculum guide for Charlotte-Mecklenburg Schools on Charlotte's black history from 1850-1920.  Coordinated and conducted workshops for teachers based on the materials.  Also designed and compiled a traveling photo exhibit entitled, "Charlotte's Black Neighborhoods: 1865-1920."  The North Carolina Humanities Committee, Charlotte-Mecklenburg Historic Properties Commission, and Charlotte-Mecklenburg Schools funded the project.

Researcher and Writer, Charlotte Black History Minutes, 1984-1986.

Researched and wrote four 60-second spots for WSOC-TV, Charlotte.

Research Historian, Mint Museum of History, 1982.

Conducted extensive research concerning Charlotte's role in the Civil War.  Wrote the text and selected photos artifacts for a major exhibit at the Mint Museum of History entitled, "On the Home Front: Charlotte During the Civil War."  Also wrote a booklet based on the exhibit, published by the Mint Museum.

**University Service**

Undergraduate Academic Board, 2008-2009.
Chair of the History Department, 2002-2006.
Graduate Board, 2003-2006.
Athletic Board, 2003-2006.
Clark Athletic Hall of Fame Committee, 2002-2005.
Director, Higgins School of Humanities, 1999-2002.
Presidential Inauguration Committee, 2000-2001.
Public Affairs Committee (Trustee Committee) 2000-2001.
Planning and Budget Review Committee, 1999-2002.
Undergraduate Academic Board, 1997-1999.
Faculty Executive Steering Committee, 1995-1997.
Academic Orientation Committee, 1996-97.
Women's Studies Ph.D. Committee, 1996-1997.
Faculty Neighborhood Committee, 1996-1999.
College Board, 1993.
Committee to create Race and Ethnic Relations Concentration, 1993.
Senior Commencement Speaker Committee, 1995.

# Exhibit B

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 00000000 | Healthy Maine Partnerships activity book, "Good for You!" | |
| 00000000 | Healthy Maine Partnerships pamphlet, "Resource Kit for Parents." | |
| 00000000 | Healthy Maine Partnerships, "Quit Tobacco Once and for All." | |
| 00000000 | Handout, "What are the risks associated with smoking cigarettes? | |
| 00000000 | U.S. Department of Health and Human Services, Center for Substance Abuse Prevention pamphlet, "Tips for Teens about Smoking." | |
| 18840000 | King James I, "A Counter-Blaste to Tobacco," ed. Edmund Goldsmid (Edinburgh: Privately printed, 1884, reprint of 1604 edition). | King James I |
| 19130000 | William A. McKeever, "Training the Boy," (New York: McMillan Company, 1913), 169. | McKeever WA |
| 19241101 | Reader's Digest, pp. 435-436, "Does Tobacco Injure the Human Body?" | Fisher I |
| 19370000 | Movie: "Double Wedding," Metro-Goldwyn-Mayer (MGM). | |
| 19380000 | Movie: "Healthy, Wealthy and Dumb," (Three Stooges) Columbia Pictures. | |
| 19380000 | Wholly Smoke (With Porkey Pig), Warner Bros. | |
| 19380000 | Consumer Reports p. 5, "A Comparison of Cigarette Brands." | |
| 19381101 | Reader's Digest, pp. 45-47, "Cigarette Holders Put To the Test." | Littell R |
| 19411201 | Reader's Digest, pp. 21-24, "Nicotine Knockout, or the Slow Count." | Tunney G |
| 19420701 | Reader's Digest, pp. 5-8, "Cigarette Ad Fact and Fiction." | Littell R |
| 19440000 | Movie: "Thirty Seconds Over Tokyo," Metro-Goldwyn-Mayer (MGM). | |
| 19460000 | Personal Hygiene Applied. "Hygiene of the Circulation," pp. 354-57 (8 Ed. W.B. Saunders Co. 1946). | Williams JF |
| 19470000 | "Smoke! Smoke! Smoke! (That Cigarette)," performed by Tex Williams (Capitol Americana 40001). | Travis M, Williams T |
| 19500101 | Reader's Digest, pp. 1-11, "How Harmful Are Cigarettes?" | Riis RW |
| 19520600 | Consumer Reports p. 262, "Kent cigarettes: Are the advertising claims made in their behalf justified?" | |
| 19530200 | Consumer Reports p. 58-74, "Cigarettes" What CU's tests showed…the industry and its advertising…and: how harmful are they?" | |
| 19531201 | Reader's Digest, pp. 45-47, "Can the Poisons in Cigarettes Be Avoided?" | Lieb CW |
| 19540101 | Portland Press Herald, p. 1, "Cigarette Firms Can't Band To Fight Medical Claims." | |
| 19540104 | Portland Press Herald, p. 6, "A Frank Statement to Cigarette Smokers." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19540200 | Consumer Reports p. 54, 92, "Cigarette smoking and lung cancer: A statement by CU's medical advisers." | |
| 19540225 | Boston Globe, p. 6, "Expert Doubts Smoking Cause of Lung Cancer." | |
| 19540226 | U.S. News and World Report, pp. 62-71, "Is There Proof That Smoking Causes Cancer?" | |
| 19540610 | The New York Times, p. 45, "Smoker Reduce 9 Packs in a Year." | |
| 19540611 | The New York Times, "Cancer Curb Forecast." | |
| 19540702 | U.S. News and World Report, pp. 54-67, "Does Smoking Shorten Life?" | |
| 19541111 | The Trenton Evening Times, p. 5, "Risk Of Heart Attack Is Stepped Up By Cigaret Smoking, Study Reveals." | Blakeslee AL |
| 19541118 | Boston Globe, p. 8, "Surgeons Told Future Smokers May Be Free of Cancer Threat." | |
| 19541119 | Los Angeles Times, p. 6, "Cancer-Producing Chemical in Smoke of Cigarettes Identified in Britain." | |
| 19541121 | Portland Press Herald, p. 11A, "Cigarette Tax Revenue Slides." | |
| 19541128 | The New York Times, p. E9, "Experiments Being Made with Mice Should Clarify Relation of Smoking to Cancer." | Kaempffert W |
| 19541129 | Portland Press Herald, p. 22, "Specialists Don't Know Cause Of Lung Cancer, Says Chest Expert." | |
| 19550200 | Consumer Reports p. 57-60, "Here are the results of CU's recent laboratory tests." | |
| 19550200 | Consumer Reports p. 61-66, "The Industry." | |
| 19550200 | Consumer Reports p. 67-73, "Medical Aspects." | |
| 19550408 | Los Angeles Times, p. 11-I, "Medics Filtering of Cigarettes." | |
| 19550409 | The Miami Herald p. 1-A, "Length Controls Filtering Effect: How Long to Smoke a Cigaret?" | |
| 19550922 | The New York Times, p. 44, "'Guide' Published On Cigarette Ads." | |
| 19550926 | Advertising Age pp. 3, 60, "FTC Adopts 'Guides' for Its Staff to Use in Examining Cigaret Ads." | |
| 19570000 | Healthy Living, Based on the Essentials of Physiology. pp. 85-88, 276-77, 351 (5 Revised Ed. Macmillan Co. 1957). | Williams JF |
| 19570300 | Consumer Reports p. 100-110, "Cigarettes: Tests for Nicotine and Tar in the Smokes of 33 Brands." | |
| 19570412 | Columbia Daily Tribune, p. 11, "Six Changes in Lung Air Tubes Noted in Veteran Smokers." | |
| 19570412 | Springfield Leader and Press, p. 6, "Research Finds Cigarettes Damage Lungs in Six Ways." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19570413 | Boston Herald, p.  2, "'Safer Cigarette' Seen Possible Cancer Curb." | Johnston RJH |
| 19570413 | Boston Globe, p. 3, "Scientist Says Wax Is Cancer-Causing Materials in Tobacco." | |
| 19570413 | Daily Kennebec, p. 11, "Tobacco Leaf's Coating Called Cancer Source." | |
| 19570413 | The New York Times, p. 21, "Lung Cancer Laid to Tobacco Wax." | |
| 19570413 | Portland Press Herald, p. 1, "Waxy Tobacco Leaf Coating Linked To Cause Of Cancer." | |
| 19570413 | St. Louis Post-Dispatch, p. 2A, "Tobacco's Coating Held Cancer Source; 'Dry Cleaning' Is Urged." | |
| 19570413 | The Washington Post, p. A7, "Cancer Peril in Cigarettes May be Cut." | |
| 19570422 | Time Magazine, p. 50, "Making Cigarettes Safe?" | |
| 19570605 | The New York Times, "Cigarette Smoking Linked To Cancer In High Degree: American Society Makes Final Report On Study Of 187,783 Men -- Industry Disputes Statistical Studies." | |
| 19570701 | Reader's Digest, pp. 33-39, "The Facts Behind Filter-Tip Cigarettes." | Miller LM, Monahan J |
| 19570714 | The New York Times, p. 57, "Cigarette Filter Topic of Inquiry." | |
| 19570719 | Minneapolis Star Tribune, p. 6-B, "Safer Filter Cigaret Called Possible." | |
| 19570720 | Los Angeles Times, p. 5, "Expert Doubts Value of Filters on Cigarettes." | |
| 19570720 | The New York Times, p. 13, "Inquiry Discusses Cigarette Filter." | Furman B |
| 19570720 | The Washington Post, p. C13, "Scientists Sift Filter 'Smokes.'" | |
| 19570721 | Los Angeles Times, p. A10, "Smokers in Poll Split on Lung Cancer." | Gallup G |
| 19570722 | Los Angeles Times, p. 16, "Tobacco Group Charges Plot Against Industry." | |
| 19570724 | The New York Times, p. 27, "Tar In Cigarettes Lung Cancer Clue." | |
| 19570724 | Los Angeles Times, p. 10, "Experts Unable to Form Opinion on Filter Tips." | |
| 19570724 | Los Angeles Times, p. 10, "Poll Split on Cigarette Factor in Heart Disease." | |
| 19570725 | The New York Times, p. 25, "Cigarette Tester Hits Advertising." | |
| 19570725 | Los Angeles Times, p. 14, "Filters Fail in Smoking Tests, Researcher Says." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19570726 | U.S. News and World Report, "What a U.S. scientist says about making 'a safer cigarette' in the future." | |
| 19570726 | U.S. News and World Report, "What Britons Are Told About Lung Cancer And Tobacco." | |
| 19570726 | U.S. News and World Report, pp.65-66, "The Truth About Smoking and Cancer: What Is Known and Unknown." | |
| 19570726 | Los Angeles Times, p. 18, "Fewer Smoke Cigarettes Than in 1954." | Gallup G |
| 19570728 | Los Angeles Times, p. 23, "Filters Called 'Waste of Money' After Inquiry." | |
| 19570729 | Time Magazine, p. 28, "Filtered for Safety." | |
| 19570801 | Reader's Digest, pp. 43-49, "Wanted - And Available - Filter-Tips That Really Filters." | Miller LM, Monahan J |
| 19570823 | U.S. News & World Report, pp. 44-46, 49, "Despite the Cancer Scare - Tobacco Business Is Good." | |
| 19570900 | Consumer Reports p. 406-409, "Cigarettes on trial." | |
| 19571000 | Consumer Reports p. 460-461, "Tars and nicotine in cigarettes; Report #1 in CU's continuing tests." | |
| 19571100 | Consumer Reports p. 542-543, "Tars and nicotine in cigarettes; Report #2 in CU's continuing tests." | |
| 19571127 | Springfield Leader and Press, p. 1, 4, "Smoking Itself Cancer Cause?" | Gould G |
| 19580000 | American Cancer Society, "To Smoke Or Not To Smoke? | |
| 19580100 | Consumer Reports p. 24-25, "Tars and nicotine in cigarettes; Report #3 in CU's continuing tests." | |
| 19580101 | Reader's Digest, pp. 25-29, "Nicotine - The Smoker's Enigma." | Miller LM, Monahan J |
| 19580200 | Consumer Reports p. 92-93, "Tars and nicotine in cigarettes; Report #4 in CU's continuing tests." | |
| 19580220 | Los Angeles Times, p. 23-I, "Cigarettes Makers Hit by Group." | |
| 19580223 | The New York Times, p. 2-E, "Tip on Filters." | |
| 19580228 | U.S. News & World Report pp. 85-86, "News You Can Use." | |
| 19580300 | Consumer Reports p. 826-827, "Tars and nicotine in cigarettes; Report #5 in CU's continuing tests." | |
| 19580303 | Time Magazine pp. 78, 80, "Cigarettes: Unfiltered Filter?" | |
| 19580328 | Boston Globe, p. 13, "No Link Found Between Cancer And Smoking." | |
| 19580400 | Consumer Reports p. 224-225, "Tars and nicotine in cigarettes; Report #6 in CU's continuing tests." | |
| 19580701 | Reader's Digest, pp. 35-41, "The Cigarette Industry Changes Its Mind." | Miller LM, Monahan J |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19580800 | Harper's Magazine 217(1299):45-49, "Making Cigarette Ads Tell the Truth." | Blatnik JA |
| 19580821 | Kennebec Journal, p. 1,"'Smoking war' strategy plotted." | |
| 19580901 | Time Magazine, p. 56, "Those Cigarettes Claims No One knows Which Filter Filters Best." | |
| 19580929 | The New York Times, p. 29, "Filter Cigarettes Linked to Increase in Smoking," | |
| 19581200 | Consumer Reports p. 628-636, "A Two-Part Report: Cigarettes." | |
| 19590224 | Boston Globe, p. 12, "Research Measures Tar and Nicotine In Filtered Smoke." | |
| 19590224 | Lewiston Evening Journal, p. 2, "2-Year-Old Peoria Tot is Smoker." | |
| 19590224 | Portland Evening Express, p.17, "The Growing Horror of Lung Cancer." | |
| 19590224 | Portland Press Herald, p. 2, "The Growing Horror of Lung Cancer." | |
| 19590226 | Daily Kennebec, p. 9, "Tobacco-Loving Child Slated to See Doctor Today." | |
| 19590226 | Portland Evening Express, p.24, "Solon Opposes Death's Head Tobacco Label." | |
| 19590226 | St. Louis Post-Dispatch, p. 18D, "Research Measures Tars and Nicotine in Filtered Smoke." | |
| 19590226 | St. Louis Post-Dispatch, Kent Advertisement, p. 18D, "Kent Cigarettes. New Exclusive Micronite Filter." | |
| 19590412 | Boston Globe, p. 12, "Gain in Search for Safe Smoke Told by Probers." | |
| 19590412 | Los Angeles Times, p. 28, "Scientists Seek to Cut Cigarette Cancer Risk." | |
| 19590412 | The New York Times, p. 50, "2 New Cancer Agent Reported in Tars from Cigarette Smoke." | |
| 19590412 | St. Louis Post-Dispatch, p. 20A, "Smoking-Fallout Cancer Role Hinted." | |
| 19590412 | Sunday News & Leader, p. 3, "Two Cancer-Causing Agents Uncovered." | |
| 19590413 | Portland Evening Express, p. 8, "Cigarette Firms to Invest $100 Million Next Season." | |
| 19590500 | Consumer Reports p. 236-240, "So You Want To Do Something About Your Cigarette Smoking?" | |
| 19590727 | Newsweek Magazine p. 64, "Cigarettes: 'Air Cooled' Smoke." | |
| 19590830 | Los Angeles Time p. 10-IV, "New Cancer-Causing Agents Found in Tars, Says Alvarez." | Alvarez WC |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19591101 | Reader's Digest, pp. 37-45, "The Search for 'Safer' Cigarettes." | Miller LM; Monahan J |
| 19591127 | Portland Evening Express, p. 22, "Government Again Tabs Tobacco as Cancer Culprit." | |
| 19591127 | The New York Times, p. 31, "Cigarette Filter Held Ineffective." | |
| 19591127 | Duluth News Tribune, p. 4, "Federal Unit Links Smoking, Cancer." | |
| 19591127 | Columbia Daily Tribune, p. 11, "Public Health Service Warns Again of Danger in Smoking." | |
| 19591127 | Daily Kennebec, p. 1, "Cancer Evidence Points to Smoking." | |
| 19591127 | Kansas City Star, p. 1, "Tobacco Stock Quoted Lower After Warning." | |
| 19591127 | Kansas City Times, p. 1, "Risk of Cancer Big in Smoking." | |
| 19591127 | Los Angeles Times, p. 8-I, "U.S. Makes Report on Lung Cancer Causes." | |
| 19591127 | The New York Times, p. 31, "Cigarette Filter Held Ineffective." | |
| 19591127 | Portland Evening Express, p. 21, "Tobacco Stocks Decline Sharply." | |
| 19591127 | Portland Press Herald, pp. 1, 13, "Smoking Linked To Lung Cancer." | |
| 19591127 | Portsmouth Herald, p. 8, "Cigarettes and Lung Cancer: Surgeon General Issues Warning." | |
| 19591127 | St. Louis Post-Dispatch, p. 2A, "New Warning on Tobacco Use Issued by U.S. Health Service." | |
| 19591127 | The Washington Post, pp. A1, A12, "PHS Cancer Study Urges: Quit Smoking." | White J |
| 19591206 | The New York Times, p. B11, "Science in Review: Controversy on Lung Cancer and Smoking Flares Up Again Over The Statistics." | |
| 19591214 | Los Angeles Times, p. 10-I, "U.S. Brands Cigarette Firm's Ads as False: Brown & Williamson Cited by Federal Trade Commission on Claims for Filter." | |
| 19600000 | How You Can Stop Smoking…permanently. "The Medical Case Against Smoking," pp. 46-51 (Willshire Book Co. 1959). | Caldwell E |
| 19600000 | Improving Your Health. "The Use of Tobacco," pp. 229-232 (Laidlaw Brothers 1960). | Byrd OE, M.D., Jones E, Landis PE, Morgan E |
| 19600100 | Consumer Reports p. 13-21, "Cigarettes." | |
| 19600206 | Los Angeles Times, p. 4-I, "Cigarette Industry to Drop Filter Claims: FTC Chairman Reports Plan to Revamp Advertising Regarding Health Protection." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19600206 | Portland Press Herald, p. 16, "Tobacco Industry To End Tar, Nicotine Filter Claims About Some Cigarettes." | |
| 19600306 | Portland Press Herald, p. 5C, "Ann Landers: 'Old Factories' Have Big Noses." | Landers A |
| 19600308 | Portland Press Herald, p. 8, "Daily Newspapers Sell Tobacco From Maker To Smoker." | |
| 19600320 | Portland Press Herald, p. 5A, "Boston Research Team Finds Filters Cut Cigarette Tar." | |
| 19600324 | Portland Press Herald, p. 11, "Smoking Mothers." | |
| 19600405 | Portland Press Herald, p. 5, "Smoking, Premature Birth." | |
| 19600408 | Portland Press Herald, p. 7, "Specialist Links Smoking To Lung Cancer In Suit." | |
| 19600409 | Portland Press Herald, p. 13, "Ann Landers: Nonsmoker Airs Indignation Against Devotees Of The Weed." | Landers A |
| 19600410 | Los Angeles Times, p. 38-I, "Cigarettes of Spinach Can Give Cancer: Study of Tobacco Tars Laid Before Medical Group." | |
| 19600411 | Time Magazine pp. 104-106, 109-110, 112, "Tobacco: The Controversial Princess." | |
| 19600412 | Portland Press Herald, p. 15, "Ann Landers: What Do You Think About Hubby Who Smokes In Bed?" | Landers A |
| 19600601 | Redbook, "Cigarettes: Are the Facts Being Filtered." | |
| 19610000 | American Cancer Society report, "1961 Cancer Facts and Figures." | |
| 19610322 | The Miami Herald, p. 4-A, "Low-Tar Cigarets Lessen Cough - - Medic." | |
| 19610322 | Kansas City Star, p. 5B, "Finds No Cancer Link to Smoking." | |
| 19610323 | Boston Globe, p. 5, "Finds Divorcees, Widows Heaviest Women Smokers." | |
| 19610323 | Kansas City Times, p. 15, "Lonely Women Turn to Cigarettes." | |
| 19610323 | Los Angeles Times, p. 2, "'Safer' Cigarette Termed Key Goal." | Nelson H |
| 19610323 | The New York Times, p. 35, "Tar and Nicotine Linked to Cigarette Cough." | Schmeck HM |
| 19610323 | Wall Street Journal, p. 9, "Cancer Society Says Tobacco Industry Is Nearing Output of 'Less Harmful' Cigaret." | |
| 19610324 | Daily Kennebec, p. 8, "'Drowned' in Cigar Smoke." | |
| 19610400 | Consumer Reports p. 203-207, "Cigarettes." | |
| 19610701 | Reader's Digest, pp. 71-78, "Facts We're Not Told About Filter Tips." | Miller LM, Monahan J |
| 19620000 | American Cancer Society pamphlet, "To Smoke or Not to Smoke?" | |
| 19620000 | College Health. Ch. 7: "Stimulants vs. Restorative Health: Tobacco," pp. 78-83, (Macmillan Co. 1962). | Eichenlaub JE, M.D. |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19620000 | Growing and Changing. pp. 178-179 (Scott, Foresman and Company 1962). | Bauer WW, Jenkins GG, Shacter HS, Pounds ET |
| 19620111 | Chicago Tribune, p. 5, "Cigaret Peril to Nonsmoker Told." | Siddon A |
| 19620825 | The New York Times, p. 43, "4 Cancer Experts Study Filter Tips." | |
| 19620825 | Los Angeles Times, p. 7-I, "Cigarette Filters Reduce Tar, AMA Study Shows." | |
| 19630000 | American Cancer Society report, "1963 Cancer Facts and Figures." | |
| 19630000 | American Cancer Society (ACS), "Cigarette Smoking and Cancer." | |
| 19630000 | "The Consumers Union Report on Smoking and the Public Interest," (Mount Vernon, NY: Consumers Union), 1963. | |
| 19630128 | The Record (Bergen County, NJ) p. 2, "Cancer Group Issues Report on Smokers." | |
| 19631200 | Maurine B. Neuberger, "Smoke Screen: Tobacco and the Public Welfare," (Englewood Cliffs, N.J.: Prentice-Hall, Inc.), 1963. | Neuberger MB |
| 19631203 | The Wall Street Journal, p. 11, "Two Scientists Hold Charcoal Cigaret Filter Reduces Lung Damage." | |
| 19631208 | The New York Times, p. 241, "Report by Cancer Society Finds Higher Death Rate for Smokers." | Laurence WL |
| 19640000 | "American Cancer Society, Cancer Facts and Figures, 1964." | |
| 19640000 | CBS Surgeon General's Report Excerpt. | |
| 19640000 | How To Stop Smoking Through Self Hypnosis. Ch. 2: "Why You Smoke and What It's Costing You," p. 9-19 and "Ch. 3: "What the Surgeon General's Committee on Smoking Reported," p. 21-25. | LeCron LM |
| 19640000 | When and how to quit Smoking.Ch. 4: "How to make smoking safer," pp. 65-77 and Ch. 6: "Those who try and fail," pp. 95-107 (Emerson Books, Inc. 1964). | Chesser E |
| 19640104 | Los Angeles Times, p. 9-I, "New Cigarette to List Tar, Nicotine Content." | Toth RC |
| 19640106 | The New York Times, pp. 1, 42, "New Cigarette Lists Its Tar and Nicotine." | Lelyveld J |
| 19640106 | The New York Times, p. 65, "Tobacco Sales Continue to Rise, But Report May Alter Picture." | |
| 19640110 | "Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service," (Washington: U.S. Government Printing Office, 1964). | |
| 19640110 | Columbia Daily Tribune, p. 10, "They Still Smoke." | |
| 19640111 | NBC News Special, "Smoking & Health." | |
| 19640111 | CBS News Extra, "On Smoking and Health." | |
| 19640111 | Transcript of CBS News Extra, "On Smoking and Health." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19640111 | Transcript of NBC News Special, "Smoking and Health," pp. 1-10, 54-58. | |
| 19640111 | Columbia Daily Tribune, p. 1, "Study Hits At Cigarettes. Called Health Hazard: Filters No Help - Corrective Action Urged." | |
| 19640111 | Independence Examiner, p. 1, "Health Hazard Label Placed on Cigarettes." | |
| 19640111 | Kansas City Star, pp. 1, 2, "U.S. Cites Smoking Peril." | |
| 19640111 | Portland Evening Express, p. 14, "British Smokers Appear Unafraid of Possible Peril." | |
| 19640111 | Portland Evening Express, p. 14, "Cigarette Industry Has Deep Ties in U.S. Economy." | |
| 19640111 | Portland Evening Express, p. 14, "Non-Smoking Doctors Sign Latest Report." | |
| 19640111 | Portland Evening Express, p. 14, "Panel Findings Not Likely to Deter Confirmed Smokers." | |
| 19640111 | Portland Evening Express, p. 14, "Senator Neuberger Demands Federal Smoking Controls." | |
| 19640111 | Portland Evening Express, p. 14, "Smoking Report Guarded Like Military Secret." | |
| 19640111 | Portland Evening Express, p. 14, "Very Little New Research Used In Evaluation." | |
| 19640111 | Portland Evening Express, pp. 1, 14, "Government Reports On Smoking... Cigarettes A Major Factor In Lung Cancer." | |
| 19640111 | Portsmouth Herald, p. 13, "Smoking Probe Lagged." | |
| 19640111 | Springfield Leader and Press, p. 1, "Cigarette Gains." | |
| 19640111 | Springfield Leader and Press, p. 1, 8, "Fags Indicted as Killers." | Barbour J |
| 19640111 | Springfield Leader and Press, p. 1, "Will Public Heed?" | |
| 19640111 | St. Louis Globe-Democrat, p. 1A, 10A, "FTC Prepares for Hard Drive on Smoking." | |
| 19640111 | St. Louis Globe-Democrat, p. 3A, "Cigarettes Are Linked to Lung Disease by 2 St. Louis U. Doctors." | |
| 19640112 | The New York Times, "Cigarettes Peril Health, U.S. Report Concludes; 'Remedial Action' Urged." | |
| 19640112 | The Miami Herald, pp. 1-A, 2-A, "Here's What Study By U.S. Revealed." | |
| 19640112 | The Miami Herald, pp. 1-A, 2-A, "That's It!  Cigarets Guilty." | |
| 19640112 | The Miami Herald, p. 1-A, "I Quit Smoking at 2 p.m. Saturday." | Connors J |
| 19640112 | The Miami Herald, p. 8-A, "Lung Cancer to Strike 400 - - Will You Be One of Them?" | |
| 19640112 | The Miami Herald, p. 8-A, "Smoking Is Still a Habit For 5 Who Drafted Report." | Meyer P |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640112 | The Miami Herald, p. 8-A, "No Ifs, ands or Butts, Pal - - Try Smokers' Anonymous." | Blades J |
| 19640112 | The Miami Herald, p. 9-A, "No Smoking Campaign for Children Set." | |
| 19640112 | The Miami Herald, p. 9-A, "Dade's Doctors Hail U.S. Report." | |
| 19640112 | The Miami Herald, pp. 8-A, 9-A, "Report's Facts and Figures Pinpoint Smoking's Threats." | |
| 19640112 | The Miami Herald, p. 9-A, "Smoking Is a Habit, Not an Addiction, Says Narcotics Expert on Study Group." | Pearson J |
| 19640112 | The Washington Post, p. A19, "Curb Urged in Tobacco Advertising." | |
| 19640112 | Los Angeles Times, p. 2A, "Sen. Neuberger Seeks U.S. Cigarette Controls." | |
| 19640112 | Chicago Tribune, p. 3, "Head of A.M.A. Asks Public to Take Heed." | |
| 19640112 | Chicago Tribune, p. 3, "Smoke Report Scares Some, Angers Others." | |
| 19640112 | Kansas City Star, pp. 1, 7A, 8A, "FTC Will Move on Cigarettes." | |
| 19640112 | Portland Press Herald, p. 10B, "Summaries and Conclusions of Report on Smoking." | |
| 19640112 | Portland Press Herald, p. 6A, "Deaths Due to Smoking Cause Economic Strain." | |
| 19640112 | Portland Press Herald, p. 8A, "Tobacco Group to Study Report, Push Research." | |
| 19640112 | Portland Press Herald, pp. 1, 8A "Cigarettes Cause Cancer, Says Report Blue Ribbon Scientific Panel Urges Govt. Action to Protect Nat'l Health." | |
| 19640112 | Portsmouth Herald, p. 12, "Smoking Hooks Victims as Does Dope." | |
| 19640112 | St. Louis Post-Dispatch, p. 1A, 7A, "Scientific Teams Calls Smoking of Cigarettes Major Hazard." | Woods EF |
| 19640112 | Sunday News & Leader, p. A1, "Who'll Chart the Course?  Whiter a Whiff of U.S. Fag?" | Hawkins L |
| 19640112 | Sunday News & Leader, p. A1, A12, "More One Smokes, Greater His Risk of Early Death." | Carey F |
| 19640112 | Sunday News & Leader, p. A15, "'Crisis' Facing Fag Stocks Leaves Brokers Unworried." | Parnow CJ |
| 19640112 | Sunday News & Leader, p. A15, "Nobody's Really Scared..." | |
| 19640112 | Sunday News & Leader, p. A15, "Smokers Yet to Win Case." | Snyder GS |
| 19640112 | Sunday News & Leader, p. A15, "Smoking Also Blamed In Accidental Death." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640112 | Sunday News & Leader, p. A15, "Smoking Diminishes As Meet Progresses." | |
| 19640112 | Sunday News & Leader, p. A8, "AMA Is Pushing Cigarette Study." | |
| 19640113 | The Miami Herald, p. 2-B, "The Miami Smokers Puff On." | Kruglinski E |
| 19640113 | The Miami Herald, p. 2-A, "Battle Smoke Rises From Cigaret Study." | |
| 19640113 | Los Angeles Times, Lark Advertisement, p. 25-II, "Discover the good things that happen to smoke filtered through charcoal granules." | |
| 19640113 | Bangor Daily News, p. 1, "Quit? Yes! No! Can't!" | |
| 19640113 | Bangor Daily News, p. 1, "Smoking: What's Next?  U.S. Urged To Aid In Research Congress To Get Control Bills." | |
| 19640113 | Bangor Daily News, p. 12, "In View Of Latest Evidence, Do You Intend To Give Up Smoking?" | |
| 19640113 | Bangor Daily News, p. 8, "Industry Pressure Caused Delay In Release Of U.S. Tobacco Report." | |
| 19640113 | Chicago Tribune, p. 3, "Bans Smoking in City Offices in Baltimore." | |
| 19640113 | Chicago Tribune, p. 3, "Doctors Plan Drive Against Teen Smoking." | |
| 19640113 | Chicago Tribune, p. 3, "Urge Research Into Cigaret, Cancer Link." | |
| 19640113 | Columbia Daily Tribune, p. 6, "Big Question: Will Smoker Change?" | |
| 19640113 | Daily Kennebec, p. 5, "$3,359,000 Spent On Cigarettes Last Year in Kennebec County." | |
| 19640113 | Daily Kennebec, pp. 1, 5, "With Cigarettes Branded a Grave Menace: What Next? Great Debate Over Smoking." | |
| 19640113 | Independence Examiner, p. 1, 9, "Local Puffers Keep Puffing - Smokers Not Scared." | |
| 19640113 | Independence Examiner, p. 2, "Congressional move Likely - Attack on Smoking Starts." | |
| 19640113 | Kansas City Times, p. 18, "Divided on Smoking Peril." | |
| 19640113 | Lewiston Evening Journal, p. 1, "The American Smoker Mulls Over Grim Facts of Federal Report on Cigarettes." | |
| 19640113 | The New York Times, p. 1, "Smoking Report Splits Congress; Action Demanded." | Hunter M |
| 19640113 | Portland Evening Express, p. 1, "School Officials Say...'No Smoking' Campaigns Likely to be Stepped Up." | |
| 19640113 | Portland Evening Express, p. 2, "Clinic to Help Smokers Quit Opens in NYC." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19640113 | Portland Evening Express, p. 8, "Smokers Admit Report Scary But Most'll Stick With Weed." | |
| 19640113 | Portland Evening Express, p. 8, "Tobacco Stocks Sag Following Health Report." | |
| 19640113 | Portland Evening Express, pp. 1, 2, "Public Now Holds Key to Smoking." | |
| 19640113 | Portland Press Herald, p. 1, "Despite Report, Most Local Smokers Won't 'Kick' Habit." | |
| 19640113 | Portland Press Herald, p. 18, "Smoking Report Health Hazards Stir Congress." | |
| 19640113 | Portsmouth Herald, pp. 1, 7, "Report Strongly Condemns Cigarettes as Health Peril." | |
| 19640113 | Springfield Leader and Press, p. 1, "Today's Sad Story." | |
| 19640113 | Springfield Leader and Press, p. 1, 8, "Smokers to Lag or Puff on Fag?" | Barbour J |
| 19640113 | Springfield Leader and Press, p. 13, "Springfieldians Puff Away in Face of Fag Report." | Millhouse F |
| 19640113 | St. Louis Globe-Democrat, p. 1A, 7A, "Remedial Measures Studied: Public's Reaction May Decide Action on Smoking Report." | |
| 19640113 | St. Louis Globe-Democrat, p. 1A. 7A, "Officials Here Study Report on Smoking." | |
| 19640113 | St. Louis Post-Dispatch, p. 1A, 5, "Congressional Battle Lines on Cigarette Issue Forming." | |
| 19640113 | The Washington Post, p. A9, "Washington Smokers Like Their Bad Habit." | Doolittle J |
| 19640113 | St. Louis Post-Dispatch, Lark Advertisement, p. 8C, "Discover the good things that happen to smoke filtered through charcoal granules." | |
| 19640114 | Bangor Daily News, p. 13, "Stop Smoking Cigarettes, Bar Harbor Scientist Urges." | |
| 19640114 | Bangor Daily News, p. 5, "TB Unit Circulating Material On Smoking." | |
| 19640114 | Chicago Tribune, p. 3, "Cigaret Peril to be Taught School Pupils." | |
| 19640114 | Chicago Tribune, p. 3, "Report Fails to Cut Buying of Cigarets." | |
| 19640114 | Chicago Tribune, p. 3, "Cigaret Sales Illegal - - 1907 Law Says So." | |
| 19640114 | Columbia Daily Tribune, p. 3, "FTC Plans Cigarette Ad Changes." | |
| 19640114 | Columbia Daily Tribune, p. 4, "Congress In No Rush on Smoker Bill." | |
| 19640114 | Daily Kennebec, p. 4, "Ashes to Ashes." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19640114 | Daily Kennebec, p. 11, "Cigarettes Bounce Back." | |
| 19640114 | Daily Kennebec, p. 11, "Wall Street Takes Smoking Report in Stride Cigar Stocks Advance." | |
| 19640114 | Daily Kennebec, p. 3, "Government May Launch Educational Campaign Against Smoking." | |
| 19640114 | Kansas City Star, p. 22, "Cigarette Smoke and the Public Welfare." | |
| 19640114 | Kansas City Times, p. 14, "Anti-Smoking Drive Seen." | |
| 19640114 | Lewiston Evening Journal, p. 4, "No Quick Action on Cigarettes Seen." | |
| 19640114 | Portland Press Herald, p. 13, "Big Educational Program Against Smoking Expected." | |
| 19640114 | Portland Press Herald, p. 13, "Maine Drive Against Smoking Three Years Old." | |
| 19640114 | Portland Press Herald, p. 13, "Scientist Moved by Own Findings Quits Smoking." | |
| 19640114 | Springfield Leader and Press, p. 1, "Air Pollution Cancer Factor." | |
| 19640114 | Springfield Leader and Press, p. 1, 4, "None in Hurry to Act on Fags." | |
| 19640114 | Springfield Leader and Press, p. 8, "Think You'll Quit?" | |
| 19640114 | Springfield Leader and Press, p. 9, "Stop in 5 Days?  Adventists Plan Class on Smoking." | |
| 19640114 | St. Louis Globe-Democrat, p. 10A, "57-Year-Old Law in Illinois Bans Cigarette Sales." | |
| 19640114 | St. Louis Globe-Democrat, p. 10A, "Kansas Once Tried to Stamp Out Smoking." | |
| 19640114 | St. Louis Globe-Democrat, p. 1A, 4A, "VA Patients to Get Cigarette Warning." | |
| 19640114 | The Washington Post, p. A6, "The Way to Stop Smoking is Just Stop." | McBee S |
| 19640114 | The Washington Post, p. A9, "Smoking Report Stirs Capitol Pleas for Action." | Haseltine N |
| 19640114 | The New York Times, Carlton Advertisement, p. 15, "Soon." | |
| 19640114 | St. Louis Post-Dispatch, Viceroy Advertisement, p. 8C, "Which one is the Viceroy? Why should you care?" | |
| 19640115 | The New York Times, p. 16, "Terry Qualifies Filter Tip Reply." | |
| 19640115 | The Miami Herald, p. 2-A, "U.S. Agency Filters Cigaret Ad Claims." | |
| 19640115 | Chicago Tribune, p. 6, "Cigaret Test (Cough) Goes Up In Smoke." | Pike M |
| 19640115 | Chicago Tribune, p. 6, "Quit Smoking Night School Opens Sunday." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19640115 | Chicago Tribune, p. 6, "Town in Texas Takes Swat at Cigaret Habit." | |
| 19640115 | Chicago Tribune, p. 6, "U. Of I. Paper Asks Cigaret Machine Ban." | |
| 19640115 | Chicago Tribune, pp. 1, 6, "Less Harmful Cigarets Seen." | |
| 19640115 | Independence Examiner, p. 4, "Puffing at Their Peril." | |
| 19640115 | Kansas City Star, p. 14, "Smoking by Mother Called Cause of Premature Birth." | |
| 19640115 | Kansas City Star, p. 32, "Report on Smoking." | |
| 19640115 | Kansas City Times, p. 14, "Smoking by Mother Called Cause of Premature Birth." | |
| 19640115 | The New York Times, p. 16, "Terry Qualifies Filter Tip Reply." | Hunter M |
| 19640115 | Portland Evening Express, p. 13, "Cigarette Headline." | |
| 19640115 | Portland Press Herald, p. 12, "People So Perverse That Most Will Ignore Warning on Tobacco." | |
| 19640115 | Portland Press Herald, p. 7, "Experiment Shows Teens Heed Advice on Smoking." | |
| 19640115 | Portland Press Herald, p. 9, "Local Teachers Receiving Anticigarette Pamphlets." | |
| 19640115 | Springfield Leader and Press, p. 11, "Illinois Fag Law Ignored 56 Years." | |
| 19640115 | Springfield Leader and Press, p. 16, "Is There a Substitute?" | |
| 19640115 | St. Louis Globe-Democrat, p. 10A, "Now to Curb Cigarette Evil." | |
| 19640115 | St. Louis Globe-Democrat, p. 11A, "Editorial Analysis: Smoking Report Puts Government in Awkward Spot." | |
| 19640115 | St. Louis Globe-Democrat, p. 2A, "No Major Decision Made on Cigarette Ads, FTC Declares." | |
| 19640115 | The Washington Post, p. A4, "Researcher Advocates Safer Cigarette Drive." | Carey F |
| 19640116 | Chicago Tribune, p. 1, "Chemists Trying Cigarets of Lettuce, Grass, Fruits." | Kotulak R |
| 19640116 | Columbia Daily Tribune, p. 18, "Dirksen Has Own System On Smoking." | |
| 19640116 | Daily Kennebec, p. 16, "For American Smokers - The Big Question: How to Quit?" | |
| 19640116 | Portland Press Herald, p. 18, "Expert Help is Offered to Smokers." | |
| 19640116 | Portland Press Herald, p. 31, "Clinic for Smokers to Start Sunday." | |
| 19640116 | Portsmouth Herald, p. 16, "Twain Quit Smoking Many Times." | |
| 19640116 | St. Louis Globe-Democrat, p. 3A, "Dr. Scott Says, Smokers' Deaths From Lung Cancer Put at 1 Daily Here." | |
| 19640116 | Boston Globe, Viceroy Advertisement, p. 40, "Which one is the Viceroy? Why should you care?" | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640117 | Bangor Daily News, p. 13, "'Radioactive' Cigarettes - A Cancer Link?" | |
| 19640117 | Columbia Daily Tribune, p. 13, "Many Smokers Turning To Both Cigars and Pipes." | |
| 19640117 | Columbia Daily Tribune, p. 16, "Changes In Cigarette Ads Indicated." | |
| 19640117 | Daily Kennebec, p. 1, 5, "Might Be Cause of Lung Cancer: Cigarette Smoke Yields Radioactive Element." | |
| 19640117 | Daily Kennebec, p. 4, "Thanks, Doctor." | |
| 19640117 | Kansas City Times, p. 16, "Trace A Smoking Danger." | |
| 19640117 | Lewiston Evening Journal, p. 17, "Two Harvard Scientists Warn Cigarette Smokers Of Possible Radioactivity." | |
| 19640117 | Portland Press Herald, p. 26, "Radioactive Polonium Believed Smoking and Cancer Link." | |
| 19640117 | Springfield Leader and Press, p. 1, "Halt Sale of Fags In State Hospitals." | |
| 19640117 | Springfield Leader and Press, p. 1, "Here They Come With Fag Curbs." | |
| 19640117 | Springfield Leader and Press, p. 7, "Fags Radioactive?" | |
| 19640117 | St. Louis Globe-Democrat, p. 5A, "Report May Bring Changes in Cigarette TV Advertising." | |
| 19640117 | St. Louis Post-Dispatch, pp. 1A, 5A, "Ban on Smoking by Minors Will be Enforced in City and County." | |
| 19640117 | The Washington Post, p. A1, "Rare Metal in Tobacco Seen Linked to Cancer." | Lyons R |
| 19640117 | The Washington Post, p. D3, "Less Smoke-Filled Room: There was a Huff Over the Puffs." | |
| 19640118 | Daily Kennebec, p. 3, "A 'War' Against Tobacco." | |
| 19640118 | Kansas City Star, p. 14, "A Variety of Thoughts on the Lady Nicotine." | |
| 19640118 | Kansas City Star, p. 2, "Armed Forces Smoking View." | |
| 19640118 | St. Louis Globe-Democrat, p. 4A, "Pipe Sale Rise Stems from Smoking Report." | |
| 19640119 | The New York Times, p. E11, "Report on Smoking Harm Done by Cigarettes Stressed But Large Questions Remain." | |
| 19640119 | Los Angeles Times, p. 9-I, "FTC Urges New Rules in Tobacco Ads." | |
| 19640119 | Kansas City Star, p. 10D, "Pity Him Who Has No Smoking to Quit." | |
| 19640119 | Kansas City Star, p. 12A, "New Filters as Answer to Smoking Woes." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640119 | Kansas City Star, p. 19A, "FTC Asks Curb on Cigarettes." | |
| 19640119 | Kansas City Star, p. 20A, "VA Hospital Here Curtails Cigarette Issue." | |
| 19640119 | The New York Times, p. E2, "The Nation; Questions on Smoking." | |
| 19640119 | Portland Press Herald, p. 10A, "Federal Trade Panel Proposes Cigarette Pack Danger Warning." | |
| 19640119 | Portland Press Herald, p. 10B, "It's Been Rough Week for Smokers Solace Found in Candy, Gum." | |
| 19640119 | Portland Press Herald, p. 11B, "AMA Confounding Senators." | |
| 19640119 | Portland Press Herald, p. 18B, "It's Easy to Quit Smoking: Here's How." | |
| 19640119 | St. Louis Post-Dispatch, p. 1A, 8A, "FTC Proposes Tighter Rules for Cigarette Ads and Labels." | |
| 19640119 | Sunday News & Leader, p. A1, "Fag Industry Hopes on Filters." | Lefler J |
| 19640119 | Sunday News & Leader, p. A1, A2, "Warning On Fags: FTC Urges Compulsory Branding of Each Pack, Also Eyes Advertising." | |
| 19640119 | The Washington Post, p. B20, "How Curbs Hit Cigarette Ads: Proposed FTC Regulations Give Examples to Aid Makers." | |
| 19640120 | Bangor Daily News, p. 8, "Won't Give Up." | |
| 19640120 | Daily Kennebec, p. 1, "Smoking Declines in Area." | |
| 19640120 | Daily Kennebec, p. 4, "Tobacco? Blame De Gaulle." | |
| 19640120 | Kansas City Times, p. 18, "Tobacco State Congressman Lashes FTC Aim." | |
| 19640120 | Portland Press Herald, p. 10, "The American Way of Death." | |
| 19640120 | St. Louis Globe-Democrat, p. 2A, "Cooley Raps FTC On Smoking Issue." | |
| 19640121 | Portland Press Herald, p. 19, "Aluminums, Cigarettes, Motors Sold Stocks Off." | |
| 19640121 | St. Louis Globe-Democrat, p. 11C, "Smoking It Up with TV Medics." | |
| 19640121 | The Washington Post, p. A1, "FTC Maps Warning on Cigarettes." | Rabb C |
| 19640121 | The Washington Post, p. A12, "Smoking and the FTC." | |
| 19640121 | The Washington Post, p. B1, "Mr. Everyman Enrolls in Adventist's 5-Day Plan to Break Grip of Vicious Cigarette Smoking Habit." | Doolittle J |
| 19640122 | Kansas City Star, pp. 1, 2, "Young Smokers Worry Doctors." | |
| 19640122 | Portland Press Herald, p. 4, "Reed to Include Smoking Report in School Plans." | |
| 19640122 | Portland Press Herald, p. 9, "Cancer Victim Sues Cigarette Firm $3 Million." | |
| 19640122 | Portsmouth Herald, p. 16, "Psychologist Says Smoking Has Become a Social Ritual." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640122 | Springfield Leader and Press, p. 11, "M.D. Says Evidence Links Cigarets to Heart Disease.  Death Rate 50 to 150 Percent Higher." | |
| 19640122 | St. Louis Globe-Democrat, p. 3A, "Cigarette Smokers Are Having Trouble In 'Swearing Off': Area Wholesalers Report Little Change in Sales in Last 10 Days." | |
| 19640123 | Bangor Daily News, p. 23, "Hearings Due: How To Make Smoking Safe." | |
| 19640123 | Bangor Daily News, p. 23, "Links Cited On Smoking, Small Babies." | |
| 19640123 | Kansas City Star, p. 5, "Services Jolt Smokes." | |
| 19640123 | Kansas City Star, p. 8, "Shock Treatment Helps Conquer Smoking Habit." | |
| 19640123 | Portland Press Herald, p. 4, "Safe Smoking Goal of Agriculture Panel." | |
| 19640123 | The Washington Post, p. A4, "Hearings Scheduled on Cigarette Safety." | |
| 19640123 | The Washington Post, p. B1, "Candy, Gum, Food, Even Water, Get a Workout From Lips That Caressed Pure White Filters." | Doolittle J |
| 19640124 | Bangor Daily News, p. 20, "What Are The Odds On Lung Cancer?" | |
| 19640124 | Kansas City Times, p. 4, "Wary View on Cigarettes." | |
| 19640124 | Portland Press Herald, p. 19, "Buddy System Helps Mates Quit Smoking." | |
| 19640125 | Portland Press Herald, p. 10, "Thumb-Sucking Offered as Cigarette Antidote." | |
| 19640125 | Portland Press Herald, p. 13, "Cancer Society Set for Attack Upon Smoking Hazards." | |
| 19640125 | St. Louis Globe-Democrat, p. 2F, "A Good Smoke." | |
| 19640125 | The Washington Post, p. D2, "Leaving the Clinic: After Five Days Without Cigarettes, World Has More Subtle Flavor." | Doolittle J |
| 19640126 | The Washington Post, p. B14, "Smoke-Curbing Items Show Boom in Sales." | |
| 19640126 | The Washington Post, p. E1, "On Which Side are the Angels?  A Tobacco Patch Swivet." | Porter FC |
| 19640127 | U.S. News and World Report, 56 (4), pp. 38-39, "Cigarette Warning - The Aftermath and Answers on Filters; U.S. Surgeon General Luther L. Terry gave these answers to five questions about cigarette filters." | |
| 19640127 | Kansas City Star, p. 7, "Accepts Views on Smoking." | |
| 19640127 | Kansas City Star, p. 9, "Cigarette Machines Moved Out." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640127 | Portland Press Herald, p. 16, "Women Turning to Cigars, Pipes, But Problems Arise." | |
| 19640128 | The Washington Post, p. A1, "90,000 Cigarette Users Seen '64 Heart Victims." | Haseltine N |
| 19640128 | The Washington Post, p. A5, "Cigarettes Here With 'Tar' Label." | |
| 19640129 | Minneapolis Star Tribune, p. 20, "U.S. Plans Antismoking Campaign." | |
| 19640129 | Boston Globe, p. 12, "U.S. to Launch Anti-Smoking Campaign." | |
| 19640129 | Columbia Daily Tribune, p. 10, "Curbs on Smoking Increasing." | |
| 19640129 | Kansas City Times, p. 24, "Weston Market Undaunted by Smoking Report." | |
| 19640129 | St. Louis Post-Dispatch, Aquafilter Advertisement, p. 18A, "There IS a safer way to smoke cigarettes! Aquafilter." | |
| 19640130 | Columbia Daily Tribune, p. 16, "That Smoking Report." | |
| 19640130 | Kansas City Times, p. 16D, "To Censor TV Smoking Ads." | |
| 19640130 | The New York Times, p. 13, "U.S. Will Combat Smoking Hazards." | Hunter M |
| 19640130 | Portland Press Herald, p. 37, "Prospects Dim on Chance of Finding 'Safe' Tobacco." | |
| 19640130 | Portland Press Herald, p. 37, "TV Board Takes Steps Cigarette Ads Aimed at Youth Face Curbs." | |
| 19640130 | St. Louis Globe-Democrat, p. 9A, "Editorial Analysis: Experts Unhappy Smoking Report Ignored Polluted Air." | |
| 19640130 | The Washington Post, p. C23, "Television Panel Stiffens Code on Cigarette Ad Messages." | |
| 19640131 | Columbia Daily Tribune, p. 7, "She Backs Research On Tobacco." | |
| 19640131 | Daily Kennebec, p. 13, "Free Cigarettes Will Be Banned in U.S. Hospitals." | |
| 19640131 | Kansas City Star, p. 20, "Radio Industry to Limit Ads for Cigarettes." | |
| 19640131 | Portland Press Herald, p. 2, "Infant Behavior, Smoking Reported as Not Related." | |
| 19640131 | The Washington Post, p. A6, "Pentagon Set to End Gifts of Cigarettes." | |
| 19640201 | The Miami Herald, p. 10-AW, "Cigaret Ads Are Dropped." | |
| 19640201 | The Miami Herald, p. 10-AW, "Tobacco Sponsor To Stop.  No Sport Show Commercials." | |
| 19640201 | Boston Herald, "2 Groups Seek Safer Strain of Tobacco." | Hunter M |
| 19640201 | Bangor Daily News, p. 11, "Cigarette Tax Revenue Shows Drop." | |
| 19640201 | Chicago Tribune, p. 6,  "A.M.A. Forms Unit to Probe Tobacco Peril." | Gibbons R |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640201 | Chicago Tribune, p. 6, "Free Cigarets are Banned at Vets Hospital." | |
| 19640201 | Chicago Tribune, p. 6, "Speed Cigaret Hazard Study, Industry Told." | |
| 19640201 | Daily Kennebec, p. 1, "State Cigarette Tax Revenue Down 5%." | |
| 19640201 | The New York Times, p. 24, "U.S. Teams to Seek Safe Cigarettes." | Hunter M |
| 19640201 | Portland Evening Express, p. 1, "JCC Will Help 200 Smokers Kick the Habit." | |
| 19640201 | Portland Evening Express, p. 5, "Cigarette Taxes Drop in Maine." | |
| 19640201 | Portland Press Herald, p. 4, "Brunswick Physician Irked by Cartoon in Newspaper." | |
| 19640201 | Portland Press Herald, p. 11, "Maine Cigarette Tax Revenue Less in January." | |
| 19640202 | The Miami Herald, p. 24-A, "AMA Opens Long-Range Smoke Study." | |
| 19640202 | The Miami Herald, p. 26-A, "Cigaret Tax Revenue Nosedives in Illinois." | |
| 19640202 | The Miami Herald, p. 35-A, "Why Dentists Officially Mum on Smoking." | |
| 19640202 | The Miami Herald, p. 4-A, "Bulgaria Has Nicotine-free Cigarets." | |
| 19640202 | Portland Press Herald, p. 4C, "Chain Smokers Have Little Resistance to Pneumonia." | |
| 19640204 | Kansas City Star, p. 1, "A Tax Drop Reflects Cigarette Sales Slump." | |
| 19640204 | Kansas City Star, p. 4, "Bill Would Label Smokes as Harmful." | |
| 19640205 | Kansas City Star, p. 4C, "Women: They're Smoking More Now . . ." | |
| 19640205 | Portland Evening Express, p. 11, "Study Shows Women Smoke More Cigarettes than Men." | |
| 19640205 | Portland Press Herald, p. 9, "Smoking Film Set." | |
| 19640205 | Springfield Leader and Press, p. 1, "Safer Fags Study Urged.  U.S. Funds Sought." | |
| 19640206 | The Miami Herald, p. 26-E, "VA Bans Free Smokes In Hospitals." | |
| 19640206 | The Miami Herald, p. 9-A, "'Safe' Cigarets Sought." | |
| 19640206 | Daily Kennebec, p. 13, "Distribution of Free Cigarettes Banned by VA." | |
| 19640206 | Kansas City Star, p. 4, "Cigarette Machines Out of Hospital." | |
| 19640206 | Portland Press Herald, p. 11, "Smoking In Bed Ban Passed in N.Y." | |
| 19640206 | Portland Press Herald, p. 26, "VA Bans Smokes in its Hospitals." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640206 | Portland Press Herald, p. 4, "'Safe Cigarette' Program Approved by House Panel." | |
| 19640207 | Columbia Daily Tribune, p. 4, "Six Tobacco Firms Offer Research Aid." | |
| 19640207 | The New York Times, p. 8, "House Group Backs Tobacco Research." | |
| 19640207 | Portland Evening Express, p. 2, "Smoking Report Has Odd Effect." | |
| 19640207 | St. Louis Globe-Democrat, p. 11A, "Worry Clinic: Smoking Cuts Down Oxygen." | |
| 19640208 | St. Louis Globe-Democrat, p. 2A, "$10 Million For Research: AMA Given Tobacco Funds." | |
| 19640210 | U.S. News and World Report,  p. 61, "The 'Villain' in Smoke: A New View." | |
| 19640210 | Newsweek, pp. 65-66, "Cigarettes:  Huffing and Puffing." | |
| 19640300 | Consumer Reports pp. 112-115, "Smoking: The Surgeon General's report stops the rationalizing and the wishful thinking; what to do about it is the big question now." | |
| 19640315 | Los Angeles Times, p. 2-H, "Schools to Get 50,000 Kits on Smoking, Health." | Lembke DE |
| 19640317 | The New York Times, p. 13, "Ads Held a Cause of Smoking Habit." | Shanahan E |
| 19640317 | Springfield Leader and Press, pp. 1, 2, "Urge Hazardous Label For Cigarette Packs." | |
| 19640317 | St. Louis Post-Dispatch, p. 2A, "Cancer Society Supports FTC's Proposed Rules on Cigarettes." | Wyant WK |
| 19640318 | Los Angeles Times, p. 8-I, "Cancer Leader Favors Warning on Cigarettes." | |
| 19640318 | Kansas City Star, p. 3B, "Tobacco Label Idea "Too Soon." | |
| 19640318 | Springfield Leader and Press, pp. 1, 12, "Governors Balk At Fag Labeling." | Barbour J |
| 19640318 | St. Louis Post-Dispatch, p. 2A, "Cigarette Rules Would Place Jobs in Peril, Sanford Says." | Wyant WK |
| 19640318 | The Washington Post, p. A3, "Cigarette Labels On Hazards Backed by Cancer Society." | Haseltine N |
| 19640319 | The Miami Herald, p. 1-A, "Cigaret Labeling Splits Ranks of AMA." | Boyd RS |
| 19640319 | The Miami Herald, p. 28-D, "States Protest Cigaret Labeling." | |
| 19640319 | Bangor Daily News, p. 5, "Tobacco States Criticize Cigarette Warning Labels." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19640319 | Daily Kennebec, p. 17, "Labeling Plan Opposed by Governors: FTC Chairman Questions if Warnings Wouldn't Protect Tobacco Firms." | |
| 19640319 | Kansas City Star, p. 17, "Full Schedule on Cigarettes." | |
| 19640319 | Portland Evening Express, p. 27, "Cigarette Firms Up Production." | |
| 19640319 | Portland Evening Express, p. 6, "FTC Completes Hearing on Branding Cigarettes." | |
| 19640319 | Portland Press Herald, p. 37, "Cigarette Pack Danger Warning Proposal Triggers Controversy." | |
| 19640319 | St. Louis Globe-Democrat, p. 14A, "Tobacco Needs Labels." | |
| 19640319 | St. Louis Globe-Democrat, p. 2A, "Do FTC Rules Aid Tobacco Men?" | |
| 19640319 | St. Louis Post-Dispatch, p. 2A, "Urges Research on Cigarettes to Make Them Less Harmful." | Wyant WK |
| 19640412 | The Miami Herald, p. 2-A, "Cigaret News Is Not All Bad.  Today's Smokes 'Safer.'" | |
| 19640412 | Los Angeles Times, p. B, "Filters Reduce Cancer Risk, Scientists Says." | |
| 19640413 | The Wall Street Journal, p. 9, "Filters Remove Some of Cigarets' Hazard, Two Researchers Say: They Estimate Current Filters Have 50% Less Tar, Nicotine Than Nonfilters Decade Ago." | |
| 19640415 | CBS News Extra, "Collision of Interests." | |
| 19640416 | Portland Press Herald, p. 16, "Cigarette Makers Adopt New Advertising Code." | |
| 19640417 | Time Magazine, "Smoking: It Is 'Less Hazardous.'" | |
| 19640418 | The Saturday Evening Post pp. 19-23, "New Hope for Cigarette Smokers: Crash Effort for a Safer Cigarette." | Davidson B |
| 19640427 | The Wall Street Journal, p. 11, "Philip Morris' Earnings In 1st Period Trailed '63 Despite Sales Increase." | |
| 19640427 | Springfield Leader and Press, p. 16, "Relax it Only Strikes One Out of Four." | Palmer B |
| 19640428 | The Miami Herald, p. 21-D, "'Sex and Success' Themes Banned from Cigaret Ads." | |
| 19640428 | Bangor Daily News, p. 6, "Cigarette Firms Agree on Code." | |
| 19640428 | Chicago Tribune, p. 1, "Tobacco Men O.K. Code for Cigarette Ads." | |
| 19640428 | Columbia Daily Tribune, p. 4, "Tight Rein On Cigarette Advertising." | |
| 19640428 | Daily Kennebec, p. 16, "New Advertising Code: Research May Curb Smoking Hazards, Congressmen Told." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19640428 | Independence Examiner, p. 4, "What Other Newspapers Are Saying - The FTC and the Cigaret Issue." | |
| 19640428 | Kansas City Times, p. 1, 6, "Adopt Code on Cigarette Ads." | |
| 19640428 | Portland Press Herald, p. 7, "Science May Lessen Threat of Smoking to Health." | |
| 19640428 | Springfield Leader and Press, p. 1, "Some Comfort for Smokers." | Blakeslee A |
| 19640428 | St. Louis Globe-Democrat, p. 15A, "Decrease in Smoking Hazard Called Possible." | |
| 19640428 | St. Louis Globe-Democrat, p. 8C, "Some Anti-Smoking Aids Fail." | |
| 19640429 | Boston Globe, p. 24, "Cigarettes Coming Back." | |
| 19640429 | Columbia Daily Tribune, p. 3, "Cigarettes Back in Vogue Customers Forget Cancer." | |
| 19640429 | Kansas City Star, pp. 1A, 2A, "Smoking Fear Fades." | |
| 19640429 | Portland Evening Express, p. 4, "Smokers Recovering From Cancer Scare, Fatalistically Class Smoking With Bomb." | |
| 19640429 | Springfield Leader and Press, p. 15, "Fear Fades in Haze of Smoke." | Hoenig R |
| 19640501 | The Wall Street Journal, p. 1, "Tobacco Manufacturers." | |
| 19640801 | Mademoiselle, p. 268, "College Smoking—How Come Nobody's Stopped?" | |
| 19650000 | Mind If I Smoke? Ch. 4: "'Safe' Cigarettes," pp. 26-33, (Pacific Press Publishing Association 1965). | Shryock H |
| 19650000 | Today's Health Guide: A manual of health information and guidance for the American family. Ch. 3: "Smoking: Facts You Should Know," pp. 454-58 (American Medical Association 1965). | |
| 19650303 | St. Louis Post-Dispatch, Lucky Strikes Advertisement, p. 16C, "New Lucky Strike Filters put back the taste others take away." | |
| 19650322 | Kansas City Star, p. 5, "Favors Plan to Warn on Cigarette Smoking." | |
| 19650323 | Boston Herald, p. 2, "Terry Continues Cancer Fight: Health Label Urged On Cigarette Packs." | Phillips C |
| 19650323 | The Miami Herald, p. 24-A, "Cigaret Labe[l]ing Law Pushed." | |
| 19650323 | The Miami Herald, p. 24-A, "Warn Smokers, Terry Urges." | |
| 19650323 | Kansas City Star, p. 15, "Want Warning on the Pack." | |
| 19650323 | St. Louis Globe-Democrat, p. 9A, "Congress Asked to Require Cigarette Health Warnings." | |
| 19650323 | St. Louis Post-Dispatch, p. 8A, "Warning in Cigarette Ads Imperative, Doctor Testifies." | |
| 19650325 | The New York Times, p. 21, "Industry Decries Cigarette Labels." | Phillips C |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19650418 | St. Louis Post-Dispatch, Chesterfield Advertisement, p. 7, "Chesterfield People: They like a mild smoke, but just don't like filters. (How about you?)" | |
| 19650419 | St. Louis Post-Dispatch, Kent Advertisement, p. 10C, "Kent Cigarettes" | |
| 19660000 | Health, Ch. 15: "Tobacco," pp. 197-205, (4 Ed. W.B. Saunders Co.1966). | Byrd OE |
| 19660223 | The Miami Herald, p. 19-A, "Toll Higher for Female Smokers." | |
| 19660223 | Chicago Tribune, p. 3, "Survey Bares Smoke Peril for Women." | |
| 19660223 | Daily Kennebec, p. 5, "Survey Shows Women Smokers Have Higher Death Rate." | |
| 19660223 | Kansas City Star, p. 1C, "Cancer Death Rate Higher Among Women Smokers." | |
| 19660223 | Los Angeles Times, p. A1, "Cancer Higher in Women Who Smoke, Doctor Says." | Getze G |
| 19660223 | The New York Times, p. 41, "Smoking Hazards Traced in Women." | Brody JE |
| 19660223 | St. Louis Globe-Democrat, p. 13A, "New Report Issued on Women Smokers." | |
| 19660224 | Independence Examiner, p. 9A, "Cuban Doctor Says Smoking Doesn't Cause Lung Cancer." | |
| 19660224 | Portland Evening Express, p. 10, "Smoking Termed Just One Factor in Lung Cancer." | |
| 19660325 | Portland Press Herald, p. 17, "Smoking and Health Health Session Topic." | |
| 19660507 | The New Republic, "Squabble over Cigarettes." | |
| 19660520 | St. Louis Post-Dispatch, Waterford Advertisement, p. 14A, "From the oldest idea in smoking…Waterford." | |
| 19660613 | The New York Times, p. 24, "Cigarettes Due for F.T.C. Tests." | |
| 19660613 | Los Angeles Times, p. 28(I), "Cigarets To Get U.S. Tar, Nicotine Tests." | |
| 19660620 | Boston Globe, p. 40, "New Rules Tough on Cigarette Packs." | Mintz M |
| 19660620 | The New York Times, p. 50, "Advertising: A New Filter-Cigarette Entry." | |
| 19660620 | St. Louis Globe-Democrat, p. 14A, "The Facts, Ma'am." | |
| 19660622 | Portland Press Herald, p. 15, "Is there a Safer Way to Smoke?" | |
| 19660622 | Portland Press Herald, p. 6, "Ann Landers: He Buzzes Like Dialtone as She Places the Calls." | Landers A |
| 19660623 | The Washington Post, p. 23, "Label Urged on Cigarette Tar Content." | |
| 19660803 | Bangor Daily News, p. 1, "Filter-Smokes Probe Urged." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19660820 | Business Week p. 83, "Cigarettes on Trial: Testing the draw." | |
| 19660829 | Kansas City Star, p. 1, "Filters Won't Let Smoker Relax." | |
| 19660829 | St. Louis Post-Dispatch, p. 1A, 5A, "Not All Filters Work, Smoking Study Finds." | |
| 19660829 | Boston Globe, Camel Advertisement, p. 40, "I dropped everything for new Camel Filters." | |
| 19660830 | Portland Press Herald, Lucky Strike Advertisement, p. 16, "Shake hands with L.S. Green." | |
| 19660830 | Portland Press Herald, Mayo's Spearmint Blend Advertisement, p. 18, "Natural Spearmint for a cooler taste." | |
| 19660830 | Portland Press Herald, Mayo's Spearmint Blend Advertisement, p. 20, "Natural Spearmint for a cooler taste." | |
| 19660830 | The Miami Herald, pp. 1A, 2A, "Tests Show Filter Fails the Smoker." | |
| 19660830 | Bangor Daily News, p. 5, "Doctors quit smoking." | |
| 19660830 | Chicago Tribune, p. 18, "Cigaret Firms Raps Report on Filters." | |
| 19660830 | Chicago Tribune, p. 18, "Probe of Tar, Nicotine in Cigaret Urged." | |
| 19660830 | Los Angeles Times, p. 5, "U.S. Asked to Study Filter Cigaret Report." | |
| 19660830 | The New York Times, p. 1, "Several Filter Tips Found 'Ineffective.'" | Brody JE |
| 19660830 | Portland Press Herald, p. 13, "FTC Urged to Investigate Charges Against Some Filter-Tip Cigarettes." | |
| 19660830 | St. Louis Globe-Democrat, p. 7A, "FTC Urged to Study Filter Cigarette Report." | |
| 19660830 | The New York Times, Lucky Strike Advertisement, p. 22, "Shake hands with L.S. Green." | |
| 19660831 | Portland Press Herald, Camel  Advertisement, p. 5, "I dropped everything for new Camel filters." | |
| 19660831 | Portland Evening Express, p. 24, "Non-Filtering Filters." | |
| 19660831 | Portland Press Herald, p. 5, "Building More Maine Sales: Products on the Move." | |
| 19660831 | The New York Times, Carlton Advertisement, p. 33, "The numbers are back on the Carlton pack." | |
| 19661022 | The New York Times, "Tobacco Industry's Reply." | |
| 19661101 | Reader's Digest, 89, pp. 61-67, "To the Cigarette Makers: Just the Facts, Please." | Miller LM, Monahan J |
| 19661103 | St. Louis Post-Dispatch, Lucky Strike Advertisement, p. 4F, "Shake hands with L.S. Green." | |
| 19661110 | St. Louis Post-Dispatch, Bravo Advertisement, p. 12D, "If you can't give up smoking…give up nicotine!" | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19661201 | Los Angeles Times, p. 16, "Added Peril Seen in Short Cigaret Butts: Last Few Puffs Concentrate Nicotine Content, Society Official Warns." | |
| 19661214 | The New York Times, p. 18, "Nicotine Listing Endorsed." | |
| 19670000 | American Cancer Society report, "1967 Cancer Facts and Figures." | |
| 19670000 | Modern Health, Ch. 14: "Tobacco: A Health Hazard," pp. 168-175 (Holt, Rinehart and Winston, Inc. 1967). | Otto JH, Julian CJ, Tether JE |
| 19670106 | St. Louis Post-Dispatch, Duke Advertisement, p. 6A, "America's most hard to get cigarette." | |
| 19670113 | Los Angeles Times, p. 25, "U.S. Backs Nicotine, Tar Labels." | |
| 19670113 | Kansas City Star, p. 14, "For Stiffer Smoke Notice." | |
| 19670113 | The New York Times, pp. 1, 46, "Gardner Endorses Nicotine Label for Cigarettes." | Schmeck HM |
| 19670113 | St. Louis Globe-Democrat, p. 2A, "New Cigarette Proposal." | |
| 19670113 | The Washington Post, p. A6, "Drive Is On to Tighten Cigarette-Label Law." | Mintz M |
| 19670113 | The Washington Post, p. A1, "HEW Urges New Warning on Cigarettes." | Mintz M |
| 19670120 | The Wall Street Journal, p. 10, "Rings Around the Smoker." | |
| 19670314 | St. Louis Globe-Democrat, p. 4A, "Study of Twins Fails to Link Heart Disease and Smoking." | |
| 19670315 | The Miami Herald, p. 11-A, "Cigaret Filters 'Inadequate.'" | |
| 19670315 | The New York Times, pp. 49, 95, "Cigarette Brands Rated on Safety." | Brody JE |
| 19670315 | The New York Times, p. 49, "Cigarette Ratings." | |
| 19670315 | The Wall Street Journal, p. 21, "Cancer Researchers Find Wide Variations In 56 Cigaret Study - Report Says Tobacco Firms Can Regulate Tar, Nicotine Content of Their Products." | |
| 19670315 | Independence Examiner, p. 12, "Better Filters Asked For Some Cigarettes." | |
| 19670315 | The New York Times, p. 49, "Cigarette Brands Rated on Safety." | Brody JE |
| 19670315 | Portland Evening Express, p. 41, "Cigarette Industry Prodded to Provide Better Filters to Halt 'Early Loss of Life.'" | |
| 19670317 | The New York Times, p. 25, "F.T.C. to Test Cigarettes." | |
| 19670318 | The New York Times, p. E8, "On Making It Safe To Smoke." | Brody JE |
| 19670401 | The Miami Herald, p. 1-C, "More Youths Smoking.  Many Adults Breaking Habit." | Pagel A |
| 19670401 | Boston Globe, p. 1, "Medics Shudder as Teen-Agers Rush to Smoke." | Cobb CM |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19670401 | Kansas City Times, pp. 1A, 6A, "Concern for Youth in Smoking Fight." | |
| 19670401 | Portland Press Herald, p. 3, "Adults are Smoking Less, But Youth Gets Hooked." | |
| 19670401 | St. Louis Globe-Democrat, pp. 1A, 8A, "American Cancer Society Analysis Shows Elders Drop Cigarette Smoking, Youths Continue." | |
| 19670403 | Daily Kennebec, p. 14, "Dismayed Researcher Says Youths' Smoking Offsets Elders Who Kick the Habit." | |
| 19670510 | The New York Times, p. 24, "Cigarette Industry Condemns a Report Critical of Filters." | |
| 19670513 | Duluth News Tribune, p. 16, "Safer Cigarette is Sought." | |
| 19670518 | The Wall Street Journal, p. 16, "Battle of the Machines." | |
| 19670529 | St. Louis Globe-Democrat p. 12A, "Filter Tips Don't Give Full Protection." | Althoff S |
| 19670700 | U.S. Department of Health, Education, and Welfare pamphlet, "Smoking and Illness." | |
| 19670701 | The New York Times, p. 1, "F.T.C. Urges Health Warnings in all Cigarette Advertisements." | Shanahan E |
| 19670707 | Daily Kennebec, p. 5, "Pack A Day Scares Her." | |
| 19670707 | Kansas City Times, p. 29, "Government's Paternal Hand." | |
| 19670707 | Portland Press Herald, p. 1, "Notice to Cigarette Retailers." | |
| 19670713 | NBC "Coverage of the Strickman Filter Press Conference." | |
| 19670714 | The New York Times, p. 1, "Surgeon General Warns on Filters." | Schmeck HM |
| 19670718 | The New York Times, p. 36, "Columbia's Cigarette Filter." | |
| 19670724 | U.S. News and World Report, pp. 8-9, "Safer Smoking? Claims For a New Filter." | |
| 19670726 | St. Louis Post-Dispatch, Tareyton Advertisement, p. 7C, "New Tareyton 100's." | |
| 19670728 | St. Louis Post-Dispatch, L&M Advertisement, p. 7A, "New L&M Golden 100's invites you to a happening." | |
| 19670801 | St. Louis Post-Dispatch, Salem Advertisement, p. 16B, "New Salem Super King!" | |
| 19670802 | The New York Times, p. 39, "F.T.C. Plans Test of Cigarette Tar." | |
| 19670802 | The Miami Herald, p. 2-A, "Nicotine, Tar Tests Ordered on Cigarets. FTC Move Rapped by Industry." | |
| 19670802 | Los Angeles Times, p. 2, "The Nation - The Federal Trade Commission." | |
| 19670802 | Kansas City Times, p. 12A, "Tell Smoking Device to Puff." | |
| 19670802 | Portland Evening Express, p. 24, "Tobacco Test is Challenged." | |
| 19670802 | St. Louis Globe-Democrat, p. 6A, "Cigarette Tests for 50 Brands Ordered by FTC." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19670802 | St. Louis Post-Dispatch, p. 16A, "FTC Orders Formal Testing of Cigarettes for Tar Content." | |
| 19670803 | Radio TV Reports, Inc. Transcript for Hill & Knowlton, Inc., "The Today Show." | |
| 19670803 | The Washington Post, p. A14, "Per-Puff or Per-Cigarette Tests? Industry and FTC in New Hassle." | Haseltine N |
| 19670813 | St. Louis Post-Dispatch p. 2C, "Puffs and Millimeters." | |
| 19670818 | Boston Herald, p.  1, "Lung Cancer Outlook Grim." | Clark E |
| 19670818 | The Washington Post, p. A7, "Cancer Institute Head Kicks Cigarette Habit of 30 Years." | |
| 19670821 | Los Angeles Times, p. 5, "New Report Supports Cancer, Cigaret Link." | |
| 19670822 | The New York Times, p. 38, "The Cigarette Message." | |
| 19670823 | Kansas City Star, p. 6C, "View on Cigarette Pays Him $3,200." | |
| 19670823 | Springfield Leader and Press, p. 14, "Columbia, Tobacco Firms Meet on New, Safer Filter." | Leith H |
| 19670823 | St. Louis Post-Dispatch, p. 20A, "Cigarette Filters May Reduce Lung Cancer, Congress Told." | |
| 19670824 | The Miami Herald, p. 6-C, "Tobacco Men Line Up.  Columbia Dickers On Cigaret Filter." | |
| 19670824 | The Miami Herald, p. 1-A, "Holes Help Cigarets, Probe Told." | |
| 19670824 | The Miami Herald, p. 27-A, "Filter Cigarettes Safer, Senate Committee Told." | |
| 19670824 | Duluth News Tribune, p. 33, "Last, Lingering Puffs Said Most Harmful to Smoker." | |
| 19670824 | Los Angeles Times, p. 4-I, "Final Puffs Called Most Dangerous for Smokers: Cancer-Research Panel Claims Tobacco Firms Could Make Much Safer Cigarets." | |
| 19670824 | The New York Times, pp. 1, 26, "Cigarette Filter To Get New Tests." | Robertson N |
| 19670824 | Newark Star-Ledger p. 20, "Cigaret habit: New habits can reduce the peril." | |
| 19670824 | Lewiston Evening Journal, p. 2, "Columbia Will Not Authorize Use of Cigarette Filter Until Conclusive Tests Are Made." | |
| 19670824 | Lewiston Evening Journal, p. 6, "Senate Investigators Turn to New Cigarette Filter Claimed to Be More Effective." | |
| 19670824 | Portland Evening Express, p. 12, "Cigarette-Related Cancer Deaths Soar, Says Society." | |
| 19670824 | Portland Evening Express, p. 12, "Senators Turn Attention to New 'Safer' Filter." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19670824 | Portland Press Herald, p. 11, "Congress Told Filters Can Prevent Lung Cancer." | |
| 19670824 | Portsmouth Herald, p. 4, "Booze on Capitol Hill." | |
| 19670824 | Springfield Leader and Press, p. 35, "After Hearing Doubts of Researchers, Senators Take Look at New Allegedly Safe Fag Filter." | Mears WR |
| 19670824 | St. Louis Globe-Democrat, p. 11A, "Change in Cigarettes, Smoking Habit Urged." | |
| 19670824 | St. Louis Post-Dispatch, p. 15A, "Cigarette Firms Won't Get New Filter Before More Tests." | |
| 19670825 | The Miami Herald, p.  22-A, "New Filter Not Ready, Panel Told." | |
| 19670825 | Minneapolis Star Tribune, p. 6A, "2 Safer Smoking Measures Asked." | |
| 19670825 | Boston Globe "R.F.K. Asks Cigarette Ads Curb." | |
| 19670825 | The New York Times, pp. 1, 15, "Rejection of Filter Disputed at Hearing." | Robertson N |
| 19670825 | Bangor Daily News, p. 6, "Cigarette Filter Due For Years Of Testing." | |
| 19670825 | Chicago Tribune, p. 2, "Reports Tests Find Cigaret Filter Fails." | Beckman A |
| 19670825 | Daily Kennebec, p. 8, "Says Cigarette Filter Faces Years of Tests." | |
| 19670825 | Kansas City Star, p. 5, "Lashes Out on Tobacco Issue." | |
| 19670825 | Portland Evening Express, p. 2, "Tar and Nicotine Ratings on Cigarette Packs Urged." | |
| 19670825 | Portland Press Herald, p. 2, "Columbia to Run More Tests on its New Cigarette Filter." | |
| 19670825 | St. Louis Globe-Democrat, p. 2A, "New Cigarette Filter May Be Pipe Dream." | |
| 19670825 | St. Louis Post-Dispatch, p. 15D, "Firms Urged to Quit Making Long Cigarette." | |
| 19670826 | The Miami Herald, p. 9-A, "U.S. Rules On Smokes Advocated." | |
| 19670826 | Boston Globe, p. 3, "Super Size Smokes Pose Super Hazard." | |
| 19670826 | Chicago Tribune, p. 12-I, "Rips Cigaret Firms' Making Them Longer." | Beckman A |
| 19670826 | The New York Times, pp. 1, 15, "Bigger Risk Found In Long Cigarette." | |
| 19670826 | The New York Times, p. 15, "New Filter Tested by Company That Criticized Its Ingredients." | Schumach M |
| 19670826 | Bangor Daily News, p. 14, "Sure Much of the Smoke is Filtered" | |
| 19670826 | Independence Examiner, p. 7B, "Ad Leeway Studied: FTC May Unleash Cigarette Firms." | |
| 19670826 | Los Angeles Times, p. 13, "Limit Asked for Cigaret Tar, Nicotine." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19670826 | Portland Evening Express, p. 8, "U.S. Urged to Help Cut Smokers' Risk." | |
| 19670826 | Portland Press Herald, p. 9, "Surgeon General Favors Federal Cigarette Code." | |
| 19670826 | Portsmouth Herald, p. 3, "Surgeon General Favors Tar, Nicotine Standards." | |
| 19670826 | St. Louis Globe-Democrat, p. 7A, "For Controls on Cigarettes." | |
| 19670826 | St. Louis Post-Dispatch, p. 7A, "Magnuson Proposes Panel to Study Tobacco Filter Claims." | |
| 19670826 | The Washington Post, pp. A1, A10, "PHS Blasts Sale of Long Cigarettes." | Mintz M |
| 19670828 | Daily Kennebec, p. 4, "Cigarettes and Health." | |
| 19670829 | Portland Evening Express, p. 5, "Doctors Quit Smoking." | |
| 19670901 | Time Magazine, pp. 16-17, "Investigations: Smoking & Safety." | |
| 19670901 | Portland Press Herald, p. 9, "Cheaper Life Insurance for Nonsmokers Seen." | |
| 19670904 | U.S. News and World Report, 63, p. 40, "New Warning for Cigarette Smokers." | |
| 19670905 | Kansas City Times, p. 16, "Money is a Factor in Ending Smoking." | |
| 19670905 | Boston Globe, Lucky Strike Advertisement, p. 11, "Lucky Strike introduces the Lucky Strike that doesn't taste like a Lucky Strike." | |
| 19670907 | Independence Examiner, p. 4C, "For Long-Lasting Deep-Down Comfort Smoke Carcinos." | |
| 19670908 | Columbia Daily Tribune, p. 1, "Lung Cancer Head Finally Decides to Give Up Smoking." | |
| 19670908 | Kansas City Star, p. 1, "Cancer Institute Director Finally Stops Smoking." | |
| 19670909 | Portland Press Herald, p. 20, "FCC Denies Bid to End Antismoking Ads Time." | |
| 19670909 | St. Louis Globe-Democrat, p. 3A, "FCC Rejects Appeal on Cigarette Ad Rule." | |
| 19670910 | St. Louis Post-Dispatch, p. 23A, "FCC is Firm on Antismoking Ad Decision." | |
| 19670910 | The New York Times, State Mutual of America Advertisement, p. 46, "Everybody's talking about how much safer it is not to smoke." | |
| 19670911 | NBC "Coverage of 1st World Conference on Smoking and Health." | |
| 19670911 | Bangor Daily News, p. 4, "Tobaccomen Ask RFK Meeting." | |
| 19670911 | Bangor Daily News, p. 5, "Sen. Bob Urges New Laws To Check Cigarette Sales." | |