Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19890725 | Portland Evening Express, pp. 1, 6, "Study Finds Smoking Mainers' Top Risk." | |
| 19890726 | Lewiston Sun Journal, p. 7, "Bill would curb ads for tobacco." | |
| 19890810 | USA Today, p. 2B, "In 'de-nic' of time: Less is more for cigarette." | Elliott S |
| 19891000 | Vogue pp. 412-415, "Women and Smoking." | Frank |
| 19900000 | American Lung Association, "Q&A: Questions and Answers about Smoking and Pregnancy.' | |
| 19900000 | Personal Choices. Ch. 16: "Health Hazards of Tobacco," pp. 427-442, (Jones and Bartlett Publishers 1990). | Smith, Smith |
| 19900125 | USA Today, p. 1D, "Women: Kick habit, save heart." | Friend T |
| 19900413 | USA Today, pp. 1B-2B, "Blame aflame as smoking dies down." | Elliott S |
| 19901000 | American Lung Association, p. 1-7, "Is There A Safe Tobacco?" | |
| 19910000 | STAT (Stop Teenage Addiction to Tobacco) Guide, "The STAT Speaker's Guide & Slide Collection." | |
| 19910000 | Health, A Wellness Approach. Sec. 18:6, "Lower-Yield Cigarettes: Are They Safe?" p. 369, (Merrill Publishing Company 1991). | |
| 19910000 | American Lung Association of Maine pamphlet, "You Can Stop Smoking." | |
| 19910000 | Substance Abuse Prevention Activities for Secondary Students. (Prentice Hall 1991) | |
| 19910000 | The Maine ASSIST Coalition Handbook. | |
| 19910000 | Department of Human Service Bureau of Health newsletter "Maine Health Promoter," Vol. VIII, No. 1, Summer 1991. | |
| 19910000 | Tobacco Talk: Educating Young Children About Tobacco. | |
| 19910101 | Tobacco Education Oversight Committee, "Toward a Tobacco-Free California: A Master Plan to Reduce Californians' Use of Tobacco." | |
| 19910328 | The Wall Street Journal, p. B-8, "Tobacco Concerns Are Hopeful About 'De-Nicotined' Cigarettes." | Lipman J |
| 19910406 | Lewiston Sun Journal, p. 5, "Smokers' rights issue heating up." | |
| 19910408 | Boston Globe, p. 42, "US is urged to regulate low-nicotine cigarettes." | Benac N |
| 19910408 | Independence Examiner, p. 9, "Anti-Smoking Group Faults Ads for 'De-Nic' Cigarettes." | |
| 19910408 | Kennebec Journal, p. 10, "Confronting the Quiet Killer." | |
| 19910408 | Lewiston Sun Journal, p. 13, "De-Nic cigarette under fire." | |
| 19910408 | Portland Press Herald, p. 3A, "Health groups want de-nicotined cigarettes controlled as drugs." | |
| 19910418 | USA Today, p. 6A, "D.C." | |
| 19911009 | USA Today, p. 10A, "End Welfare Dependency." | |
| 19911104 | USA Today, p. 3C, "Best TV commercial." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19920000 | "Project 4-Health: Program Delivery Manual," (Project California 4-Health, 1992), 60. | |
| 19920000 | An Invitation to Health, Taking Charge of Your Life. Ch. 15: "Tobacco Use" p. 407, (Benjamin/Cummings Publishing Co., Inc., 5th Ed. 1992). | Hales D |
| 19920000 | Exploring Health, Expanding the Boundaries of Wellness. Ch. 12: "Tobacco and Health," pp. 306-08, 310, 314-15 (Prentice Hall 1992). | Greenberg JS, Dintiman GB |
| 19920228 | USA Today, p. 1D, "Rules for tobacco claims urged." | Woessner R |
| 19920300 | American Lung Association, "facts about…Is There A Safe Tobacco?" | |
| 19920407 | The Wall Street Journal, p. A-15, "When Shown Tobacco, FDA Dog Won't Hunt." | Ballon SD |
| 19920929 | Boston Globe, pp. 29, 32, "Smoking safety claim backfires." | Kong D |
| 19921200 | University of California, Davis Department of Applied Behavioral Sciences "Project 4-Health Program Delivery Manual." | |
| 19930000 | "Adsmarts: A Media Literacy Curriculum—Tobacco Advertising," (Los Angeles: Scott Newman Center and The Center for Media and Values, 1993). | |
| 19930000 | The STAT Speaker's Guide & Slide Collection: Supplement II; "STAT, Tobacco-Free Youth Resource Catalog." | |
| 19930700 | National Cancer Institute pamphlet, "Why do you smoke?" | |
| 19930817 | Boston Herald, p. 20, "Study: Cigarette brand unimportant." | |
| 19930817 | USA Today, p. 1D, "No safety in low nicotine cigarettes." | Painter K |
| 19930818 | Portland Press Herald, p. 4A, "Smoker dies after being denied bypass." | |
| 19930830 | The Dallas Morning News, p. 3C, "Checkup: Low-Tar Smokes No Safer." | |
| 19930900 | The Washington Monthly pp. 22-26, "The Filtered Truth: With low tar cigarettes rather than stonewall the health issues, tobacco companies exploit it. Here's how." | Segal D |
| 19930900 | National Cancer Institute pamphlet, "Clearing the Air: How to Quit Smoking and Quit for Keeps." | |
| 19930900 | National Institutes of Health pamphlet, "Smoking: facts and tips for quitting." | |
| 19930902 | Chicago Tribune p. 7, "Tobacco Truth." | |
| 19930905 | Chicago Tribune p. 2, "Study: Low-tar cigarettes just as risky." | Kotulak R Van J |
| 19931005 | The New York Times, "Philip Morris hopes to prosper by borrowing a theme from quitters." | |
| 19931012 | The Wall Street Journal, p. B-1, "Mini Products Have Mini Sales." | Shapiro E |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19940000 | University of California, San Diego, "Tobacco Use in California.  An Evaluation of the Tobacco Control Program 1989-1993." | |
| 19940000 | MDPH and the American Cancer Society of Massachusetts Guide, "1. Quit Smoking Program Smoker's Quitline of Massachusetts, Should you Quit Smoking?" | |
| 19940000 | "The Little I Can Quit Book." | |
| 19940000 | The Maine ASSIST Coalition "The No Puffin Newsletter," 3:2, Spring 1994. | |
| 19940000 | The Maine ASSIST Coalition "The No Puffin' Newsletter," 3:1, Winter 1994. | |
| 19940000 | The Maine ASSIST Coalition "The No Puffin' Newsletter," 3:3, Fall 1994. | |
| 19940000 | The Maine ASSIST Coalition "The No Puffin' Newsletter," 3:4, Winter 1994. | |
| 19940101 | Vogue, p. 68, "Health Report." | Rosenfeld I |
| 19940225 | ABC Evening News, "Medicine: Smoking / Nicotine Content." | |
| 19940228 | ABC, "Day One: Smoke Screen." | |
| 19940228 | ABC Evening News, "Medicine: Smoking and Tobacco Regulation." | |
| 19940326 | Chicago Sun-Times, p. 8, "FDA Mulls Plan to Put Restrictions On Tobacco." | Schwartz J |
| 19940326 | National Public Radio: All Things Considered, "How 'Light' Are 'Light' Cigarettes?" | |
| 19940326 | The Washington Post p. A-3, "Kessler Tells Committee FDA May Act to Regulate Tobacco Products' Content." | Schwartz J |
| 19940401 | Reader's Digest, pp. 120-23, "The Filtered Truth." | Segal D |
| 19940401 | Chicago Tribune, p. 4, "Lawmaker: Tobacco Firm Scheduled Nicotine Study." | |
| 19940411 | Columbia Daily Tribune, p. 4A, "What if I Don't Inhale?" | |
| 19940411 | Independence Examiner, p. 4A, "Secrets of Cigarettes." | |
| 19940412 | Bangor Daily News, "Cutting Through the Smoke." | |
| 19940413 | NBC Nightly News, "Smoking / Nicotine Content." | |
| 19940413 | ABC Evening News, "Smoking / Nicotine Content." | |
| 19940414 | USA Today, p. 1-A, "Lawmaker says tobacco firms 'lied.'" | Levy D |
| 19940414 | Bangor Daily News, "Tobacco Industry Lists Chemicals In Cigarettes Opponents Raise Safety Questions." | |
| 19940414 | Chicago Tribune, p. 3, "Nicotine Levels Discussed in '81 Industry Study." | |
| 19940414 | Columbia Daily Tribune, p. 12A, "Cigarette Makers Go on the Defensive." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19940414 | Independence Examiner, p. 10A, "Tobacco Bosses Defend Cigarettes." | |
| 19940414 | Kansas City Star, p. A1, "Cigarette Industry Takes it on the Chin on Eve of Hearings, Tobacco Firm Releases List. Lawmaker Says it Proves Manipulation of Nicotine." | |
| 19940414 | Kennebec Journal, pp. 1, 8, "Secret Additives in Cigarettes Listed." | |
| 19940414 | Los Angeles Times, p. 16, "Tobacco Executive Wrote How to Boost Nicotine Levels. Health: The 1981 Report Released by a Congressional Critic Contradicts Industry's Position. The Author Says an Erroneous Conclusion is Being Drawn." | Cimons M |
| 19940414 | The Miami Herald, p. 1A, "The Cigarette Papers Finally, Tobacco Firms Divulge the Chemicals Added to Their Products." | |
| 19940414 | Minneapolis Star Tribune, pp. 1A, 19A, "Tobacco Foe Says Industry Lied About '81 Study: Levels of Nicotine at Issue." | |
| 19940414 | Portland Press Herald, p. 4A, "Tobacco company study renews debate on nicotine." | |
| 19940414 | Portsmouth Herald, pp.1, 8, "Tobacco Firms Unveil 599 Secret Additives." | |
| 19940414 | Springfield News-Leader, pp. 1A, 7A, "Marlboro Man Tells All." | |
| 19940414 | St. Louis Post-Dispatch, p. 3A, "Cigarette Makers Open Top-Secret List of Chemicals | |
| 19940415 | Columbia Daily Tribune, p. 12A, "Cigarette Makers Will Turn Over Research." | |
| 19940415 | The Dallas Morning News, p. 1A, "Tobacco Execs Face Panelists - Cigarettes Aren't Addictive, They Say." | |
| 19940415 | Independence Examiner, p. 11B, "Cigarette Companies Must Give Up Papers." | |
| 19940415 | Kansas City Star, p. A1, "Cigarette Makers Deny 'Addiction' Industry Leaders Say Smoking is Nothing but a Gratifying Habit." | |
| 19940415 | Lewiston Sun Journal, p. 1, "Congress told cigarettes a pleasure." | |
| 19940415 | Portland Press Herald, p. 7A, "Makers say cigarettes aren't addiction, just habit." | |
| 19940418 | U.S. News & World Report pp. 33-36, 38, "Should Cigarettes Be Outlawed?" | |
| 19940420 | Columbia Daily Tribune, p. 6A, "Tobacco Companies Stonewall Releasing List of Ingredients." | |
| 19940420 | Independence Examiner, p. 4A, "Give Us the Facts on Cigarettes." | |
| 19940421 | The Wall Street Journal, p. B-7, " FTC Confronts 'Healthier' Cigarette Ads." | |
| 19940427 | The New York Times, p. 11-III, "Visions of Weaning Americans From Nicotine." | Hilts PJ |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19940430 | Kansas City Star, p. A1, "A Treat or a Trap?" | |
| 19940502 | Minneapolis Star Tribune, p. 2A, "Low-Tar Labels on Cigarettes Misleading, Testers Say." | |
| 19940502 | Boston Globe, p. 3, "Flaw seen in measuring smokers' tar levels." | |
| 19940502 | The Miami Herald p. 6-A, "'Light' cigarette labels misleading." | Hilts PJ |
| 19940502 | Chicago Tribune, p. 3, "Cigarettes Labeled 'Light' Might Not Be - Outdated Testing Called Misleading." | |
| 19940502 | The Dallas Morning News, p. 4A, "FTC Calls 'Low Tar' Cigarette a Fallacy." | |
| 19940502 | Los Angeles Times, p. 19, "Nation in Brief: Nationwide 'Light' Cigarettes Risks Questioned." | |
| 19940502 | The New York Times, pp. A1, A15, "Major Flaw Cited in Cigarette Data." | Hilts PJ |
| 19940502 | Portland Press Herald, p. 3A, "Testing on 'light' cigarettes panned." | |
| 19940503 | Kennebec Journal, p. 3, "Feds Look Again at Cigarette Tar, Nicotine Ratings." | |
| 19940504 | Columbia Daily Tribune, p. 4A, "Smoking Restrictions Portend Like Disregard For Other Rights." | |
| 19940509 | Time Magazine, 143:58, "Is that smoke, or do I smell a rat?" | Gregory SS |
| 19940509 | The New York Times, p. A16, "No Cigarettes Are 'Light.'" | |
| 19940512 | Los Angeles Times, p. 6, "Health Watch: Blow Away the Smoke." | |
| 19940513 | The New York Times, p. 20, "Method to Produce Safer Cigarette Was Found in 60's, but Company Shelved Idea." | Hilts PJ |
| 19940617 | The New York Times, pp. 1, 22, "Quest for Safer Cigarette Never Reached Goal." | Hilts PJ |
| 19940618 | The New York Times, pp. 1, 12, "Grim Findings on Tobacco And a Decade of Frustration." | Hilts PJ |
| 19940621 | ABC, "Nightline." | |
| 19940623 | National Public Radio: All Things Considered, "Tobacco Hearings Heat Up On Capital Hill." | |
| 19940629 | The New York Times, pp. 1, 20, "F.D.A. Head Says He Is Seeking No Big Change in Cigarette Rules." | Hilts PJ |
| 19940721 | USA Today, p. 1D, "Puff, Puff." | Vigoda A |
| 19940721 | The New York Times, p. A21, "F.T.C. Doubts Tests for Tar and Nicotine." | |
| 19940722 | Kennebec Journal, p. 3, "Calif. Has Toughest Smoking Ban." | |
| 19940722 | Minneapolis Star Tribune, p. 16A, "Brand X." | Korski T |
| 19940726 | USA Today, p. 5-D, "Cigarettes take a toll on more than lungs and heart." | Levy D |
| 19940803 | CNN, "Experts Agree Smoking Is Addictive, Industry Dissents." | Levine J |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19940803 | The New York Times, pp. 1, 13, "U.S. Panel Moves Toward Regulating Cigarette Nicotine." | Hilts PJ |
| 19940804 | The Dallas Morning News p. 7-A, "Nicotine ruling's effects unclear, experts say." | Anderson K |
| 19940909 | Bangor Daily News, "Ashes to Ashes." | |
| 19940930 | The Wall Street Journal, p. B-10, "American Brands Unit Settles With FTC On False-Ad Charge." | |
| 19941020 | Boston Globe, p. 15, "Cigarette tests called inaccurate." | |
| 19941100 | American Lung Association, "facts about…Is There A Safe Tobacco?" | |
| 19941205 | The Wall Street Journal, p. A-6, "FTC May Alter Testing of cigarettes; Move Could Affect 'Light' Tobacco Ads." | Warner F |
| 19941206 | Boston Globe, p. 10, "MIT scientist suggests new cigarette labeling." | |
| 19941206 | USA Today, p. 6D, "Improved labeling for cigarettes urged." | |
| 19941206 | Springfield News-Leader, p. 4A, "Cigarette Labels May Mislead, Regulators Told." | |
| 19941207 | The New York Times, p. 20, "Panel Criticizes Testing Method For Cigarettes." | |
| 19941207 | The Dallas Morning News p. 8A, "Cigarette packs deceive, panel says." | |
| 19941207 | USA Today, p. 1D, "Cigarette Ads." | |
| 19941207 | Kansas City Star, p. A2, "Across the Nation: Smoking Labels." | |
| 19941207 | Los Angeles Times, p. 34, "Panel Calls for Better Way to Measure Tar, Nicotine in Cigarettes." | Cimons M |
| 19941207 | St. Louis Post-Dispatch, p. 11A, "Clearer Cigarette Warnings Urged." | |
| 19950000 | American Heart Association pamphlet, "Smoking and Heart Disease." | |
| 19950000 | The Tobacco Education and Research Committee, "Mastering the Challenges." | |
| 19950000 | You Can Stop Smoking. Ch. 8: "What the Cigarette Companies Knew…And When They Knew It," pp. 108-119, (Pocket Books 1995). | Rogers J |
| 19950000 | The Maine ASSIST Coalition, "The No Puffin' Newsletter," 4:2 Summer 1995. | |
| 19950000 | The Maine ASSIST Coalition, "The No Puffin' Newsletter," 4:3 Winter 1995-1996. | |
| 19950000 | Maine Office of Substance Abuse Information and Resource Center "Alcohol, Tobacco and Other Drug Video Catalog, 1995-1997." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19950000 | The Maine ASSIST Coalition "The No Puffin' Newsletter," 4:1, Spring 1995. | |
| 19950103 | PBS Frontline, "Nicotine War" | |
| 19950113 | The Sunday Courier p. 10, Ann Landers column | Landers A |
| 19950114 | The New York Times, p. 12, "Study Hints of Lung Danger in Cigarette Filters." | |
| 19950426 | CBS Evening News, "Health, Doctor's Lobby, Smokeless Tobacco." | |
| 19950608 | ABC Evening News, "Smoking and Nicotine/ Philip Morris Documents." | |
| 19950608 | The New York Times, pp. 1A, D6, "Records Show Philip Morris Studied Influence of Nicotine." | Hilts PJ, Collins G |
| 19950614 | USA Today, p. 1D, "Memos of tobacco groups' tactics surface." | Levy D |
| 19950714 | The Wall Street Journal, p. B1, "Why Don't Low-Tar Cigarettes Have Lower Nicotine?" | Freedman A, Hwang SL |
| 19950731 | CNN Evening News | |
| 19950731 | ABC Evening News, "Smoking/ Waxman." | |
| 19950731 | Independence Examiner, p. 6A, "Anti-Smoking Activists Fight Plan for FDA Tobacco Rules." | |
| 19950801 | Independence Examiner, p. 5A, "Cigarette Firm in the Hot Seat." | |
| 19950801 | Kansas City Star, p. A3, "Congressman Says Records Prove Tobacco Officials Lied." | |
| 19950801 | St. Louis Post-Dispatch, p. 7A, "Firm Boosted Nicotine, Lawmaker Says." | |
| 19950802 | USA Today, p. 1D, "Firm knew cigarette tar tested low." | Levy D |
| 19950808 | Boston Globe, pp. 3, 6, "U.S. Examines State Government Tobacco Effort." | |
| 19950808 | The Wall Street Journal, p. A-12, "Smoke and Fire; Save the Children." | Goldwater B |
| 19950818 | National Public Radio: Morning Edition, "Young Smokers Increase Risk of Heart Attack by 5 Times." | |
| 19950818 | The Wall Street Journal, p. B-10, "Smoking Increases Heart-Attack Risk Fivefold for People in Their 30s and 40s. | Winslow R |
| 19950818 | Los Angeles Times, p. 8, "Cigarette Makers' Never-Ending War Federal Rule Related to Secondhand Smoke is Blocked." | |
| 19950818 | Minneapolis Star Tribune, p. 9A, "Study Finds Higher Risk of Heart Attack Among Young Smokers." | |
| 19950818 | Minneapolis Star Tribune, p. A23, "Holding Tobacco's Feet to the Fire." | Humphrey HH |
| 19950818 | The New York Times, p. A20, "Fivefold Increase in Heart Risk for Some Smokers." | Altman LK |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19950822 | Columbia Daily Tribune, p. 4A, "ABC, Tobacco Giants Settle Libel Lawsuit." | |
| 19950822 | Independence Examiner, p. 10A, "Tobacco Firms Show Creativity." | |
| 19950822 | Kansas City Star, p. A6, "Edgy Industry Considered Nicotine Treat." | |
| 19950900 | National Institutes of Health, National Cancer Institute, "Clearing the Air: How to Quit Smoking . . . And Quit for Keeps." | |
| 19950910 | The Seattle Times, p. A2, "Study: 'Safer' cigarettes not enough." | Maier T |
| 19951018 | The Wall Street Journal, pp. A1, A14, "'Impact Booster': Tobacco Firm Shows How Ammonia Spurs Delivery of Nicotine." | Freedman A |
| 19951127 | Time Magazine p. 88, "The Mystery Man with the Smoking Gun." | Lacayo R |
| 19951228 | ABC Evening News, "Smoking/ Nicotine." | |
| 19951228 | CBS Evening News, "Smoking: Tar and Nicotine Levels." | |
| 19951228 | NBC Nightly News, "Smoking: Tar and Nicotine Levels." | |
| 19951228 | The Wall Street Journal, pp. B1, B5, "FTC Will Overhaul Tar and Nicotine Ratings." | Freedman A |
| 19951229 | Associated Press, "Nicotine Ratings to be Overhauled, Paper Predicts." | |
| 19951229 | Los Angeles Times, pp. 1D, 10D, "FTC Considers Tougher Rules for Tobacco Firms." | |
| 19951229 | The Dallas Morning News, p. 6A, "Federal Consumer Agency Considering New Measures of Cigarette Tar, Nicotine." | |
| 19951229 | Kansas City Star, p. A8, "Agency Considers Tightening Tar, Nicotine Measuring Rules." | |
| 19951229 | San Francisco Chronicle, p. A8, "FTC Considers Truth-in-Puffing Label." | |
| 19951229 | St. Louis Post-Dispatch, p. 9A, "FTC Reviews Testing of Cigarettes." | |
| 19951231 | Duluth News Tribune, p. 4A, "Children Mobilize to Protest Smoking." | Neergaard L |
| 19960000 | Helping Stop Teens Using Tobacco, The Tobacco Awareness Program Facilitator's Guide, 1996, 62. | |
| 19960000 | Public Service Announcement, "Vacuum Cleaner." | |
| 19960000 | Public Service Announcement, "Skull and Crossbones." | |
| 19960000 | National Cancer Institute Public Service Announcement, "Trucks." | |
| 19960000 | Public Service Announcement, "Hazard Chem." | |
| 19960000 | ETR Associates, Title No. 083, "About Tobacco." | |
| 19960000 | The Tobacco Awareness Program Facilitator's Guide "Community Intervention: Helping Teens Stop Using Tobacco." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19960000 | Tobacco Education Group "Community Intervention: Intervening with Teen Tobacco Users." | |
| 19960000 | Freedom From Tobacco, "Community Intervention: This Way Out: Freedom from Tobacco Participant Guidebook." | |
| 19960000 | Maine Office of Substance Abuse Information and Resource Center "Tobacco Control Resources, 1996." | |
| 19960319 | USA Today, p. 2B, "Tobacco industry under fire: Testimony from former employees." | |
| 19960325 | Newsweek, "Where There's No Smoke." | |
| 19960430 | The Wall Street Journal, pp. B1, B6, "Smokers May Mistake 'Clean' Cigarette for Safe." | Hwang SL, Freedman A |
| 19960510 | ABC Evening News, " Smoking / New Cigarettes." | |
| 19960705 | NBC Nightly News, "Tobacco Industry / Contributions / Women." | |
| 19960720 | USA Today, p. 5-B, "Execs debated trying to make safer cigarettes." | Levy D |
| 19960802 | The Wall Street Journal, pp. B1-B2, "State Demands List of Contents For cigarettes." | Carton B |
| 19960811 | Boston Herald, p. 16, "State seeks to drag truth from tobacco firms." | Lasalandra M |
| 19960826 | USA Today, p. 4D, "'Safer cigarette ignites talks between health, tobacco experts." | Levy D |
| 19960903 | National Public Radio: Morning Edition, "Massachusetts Fights to Enforce Tobacco Disclosure Law." | |
| 19961120 | USA Today, p. 12A, "Stopping tobacco's travels." | |
| 19961230 | U.S. News & World Report, "How to reduce deaths from tobacco? Duh.  Take the toxic stuff out of cigarettes." | Noah T |
| 19970000/E | "Lights Testimonial" (Audio) | |
| 19970000 | The Medical Foundation Guide, "Peer Leadership Preventing Tobacco." | |
| 19970000 | American Lung Association, "facts about…Is There A Safe Tobacco?" | |
| 19970130 | CBS Evening News, "Smoking/ Low Tar and Nicotine Study." | |
| 19970130 | ABC Evening News, "Smoking / Low Tar and Nicotine Study." | |
| 19970130 | NBC Nightly News, "In Depth (Tobacco Industry)." | |
| 19970130 | Boston Globe, pp. B1, B9, "'Light' cigarette claims challenged." | Phillips F |
| 19970130 | CNBC News Transcripts: Steals & Deals, "Massachusetts Releases Results of Cigarette Testing on Tar, Nicotine and Carbon Monoxide Levels." | Satinback S |
| 19970130 | The Wall Street Journal, pp. B1, B14, "Do Approved Cigarettes Tests Understate Tar?" | Kerber R |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19970131 | Boston Globe, p. B-2, "Tobacco Critics Say 'Lite' Label Misleads." | Saltus R |
| 19970131 | ABC News: ABC World News This Morning, "Headlines." | Mullen M |
| 19970131 | Chicago Tribune, p. 7, "Smoking: 'Light' Cigarettes Have More Tar, Nicotine than Advertised." | |
| 19970201 | Boston Globe, p. B-5, "'Light' filters confuse smokers, poll finds." | Howe P |
| 19970208 | St. Louis Post-Dispatch, p. 21, "Briefs: Massachusetts Move to Challenge State's Tobacco Law Fails." | |
| 19970223 | The Dallas Morning News, p. 1A, "Tobacco Industry Lawsuit Becoming Endurance Test. Costs Mount in State bid to Collect Health Funds." | |
| 19970228 | Boston Globe, p. A3, "Study ties a different cancer to low-tar cigarettes." | |
| 19970228 | CBS News Transcripts: CBS This Morning, "Swiss Researchers Say Low-Tar Cigarettes Do Not Reduce Danger of Cancer." | Diaz-Balart J |
| 19970228 | CNN: CNN Today, "Low-Tar Cigarettes Do Not Reduce the Risk of Cancer." | |
| 19970228 | The News Hour with Jim Lehrer, "Smoke Screening." | |
| 19970228 | The Seattle Times, p. A8, "Study: 'Light' cigarettes give no protection from cancer." | |
| 19970228 | USA Today, p. 3A, "Nationline: Today, cigarette buyers must show picture ID." | |
| 19970228 | Bangor Daily News, p. 1, "Low -tar Cigarettes Linked to Separate Cancer." | |
| 19970228 | Chicago Tribune, p. 24, "Low-Tar Cigarettes Increase Type of Cancer, Study Finds." | |
| 19970228 | Lewiston Sun Journal, p. 3A, "Study finds: Low-tar butts are linked to different type of cancer." | |
| 19970228 | Springfield News-Leader, p. 7A, "Low-Tar Cigarettes Linked to More-Invasive Lung Cancer." | |
| 19970301 | Kennebec Journal, p. 16, "Stores Cracking Down on Tobacco Sales to Teen-Agers." | |
| 19970302 | The Dallas Morning News, p. 45A, "Low-Tar Cigarettes Don't Reduce Danger of Cancer, Study Says." | |
| 19970303 | The Oregonian p. C4, "Low-Tar Cigarettes are Linked to a Different Kind of Lung Cancer." | |
| 19970303 | Kennebec Journal, p. 5, "Smoking is Personal." | |
| 19970424 | USA Today, p. 1D, "Smokers are in greater danger." | Levy D |
| 19970427 | Columbia Daily Tribune, p. 3A, "Anti-Tobacco Forces Get New Clout From Judge." | |
| 19970502 | The New York Times, pp. A1, A14, "F.D.A. Taking Cautious Path in Its Regulation of Tobacco." | Stolberg SG |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19970504 | CBS Evening News, "Sunday Cover (Nicotine Addiction)." | |
| 19970528 | USA Today, p. 1-D, "More ad leeway considered for 'safer' cigarettes." | Levy D |
| 19970609 | USA Today, p. 3-B, "Tobacco ads prove adaptable with times." | Levy D |
| 19970624 | National Public Radio: Morning Edition, "Massachusetts Anti-Smoking Efforts." | |
| 19970630 | Time Magazine pp. 30, 32, "Is It Really A Good Deal?" | Kluger R |
| 19970713 | Portland Press Herald, p. 1B, "State Agrees to Teach Abstinence A Federal Program Offers Money that Must be Spent on Programs that Advise Teen-Agers to Avoid Sex Before Marriage." | |
| 19970801 | The ASSIST Coalition for a Tobacco-Free Maine Comprehensive Tobacco Control Plan "Fifth Annual Action Plan, October 1, 1997-September 30, 1998." | |
| 19970909 | The Wall Street Journal, pp. B1, B6, "FTC to Overhaul Disclosure of Tar and Nicotine." | Ingersoll B |
| 19970910 | The Dallas Morning News p. 2D, "Split approach discussed for tobacco penalties." | |
| 19970910 | The New York Times, p. A14, "New Negotiations Reported on Tobacco Pact." | Meier B |
| 19970910 | USA Today, p. 2B, "Cigarette ads may be forced to tack on new tar disclaimer." | Wells M |
| 19970910 | Independence Examiner, p. 8A, "Cigarette Measuring System May Change." | |
| 19970910 | Minneapolis Star Tribune, p. A16, "FTC Has New Plan to Measure Tar, Nicotine." | |
| 19970910 | The Washington Post, p. A1, "FTC Proposes Switch in Tests of Cigarettes; Better Measurements of Tar, Nicotine Sought." | Schwartz J |
| 19970912 | The NCADI Reporter, "Changes Proposed For Cigarette Testing." | Samber S |
| 19971027 | USA Today, pp. 1B-2B, "Cover Story: RJR takes smokeless test." | Wells M |
| 19971100 | American Lung Association pamphlet, "Facts about...Nicotine Addiction and Cigarettes." | |
| 19971104 | NBC Nightly News, "Smoking/ Low Tar Cigarette." | |
| 19971105 | CBS News Transcripts: The Osgood File, "Smoking Low-Tar, Filtered Cigarettes As Opposed To Traditional Cigarettes Still Results In Cancer." | Osgood C |
| 19971105 | CNN Morning News, "Study Links Low-Tar Filter-Tipped Cigarettes to Certain Types of Cancer." | Kelley D |
| 19971105 | NBC News Transcripts: NBC At Sunrise, "Bad News For Smokers Who Smoke So-Called Light Cigarettes." | Vester L |
| 19971105 | The New York Times, p. A12, "Filter-Tipped Cigarettes Linked to a Cancer." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19971105 | The Washington Post p. A-12, "Filtered cigarettes May Be Linked to Shift in Cancers." | Schwartz J |
| 19971105 | Independence Examiner, p. 8B, "Study: Doctors Don't Talk About Health Enough." | |
| 19971105 | Kansas City Star, p. A6, "Study Reveals Risk of Cigarette Filters Deeper Inhalation to get Nicotine Raises Cases of Lung Cancer." | |
| 19971105 | Kennebec Journal, p. 5, "Low Tar, Filter-Tipped Cigarettes Increases Cancer, Study Shows." | |
| 19971105 | Springfield News-Leader, p. 7A, "Low-Tar, Filtered Cigarettes Linked to a Specific Cancer." | |
| 19971105 | St. Louis Post-Dispatch, p. A9, "Health Update: Smoking." | |
| 19971106 | The New York Times, p. A35, "With Proposal on Tobacco, Quest for Safe Cigarettes." | Meier B |
| 19971107 | Boston Globe, p. A-24, "'Light' cigarettes: A dark CDC tale." | |
| 19971107 | The Wall Street Journal, pp. B1, B9, "Philip Morris Set to Launch Ultra Lights." | Hwang SL |
| 19971107 | Los Angeles Times, p. 29, "Light Cigarettes May Not be Less Hazardous, Study Says.  Health: Smokers Tend to Unknowingly Cover the Air Holes Designed to Reduce Ingestion of Carcinogens, Researchers Find." | Weinstein H |
| 19971107 | The Miami Herald, p. 7A, "CDC: Light Cigarettes Are Just As Dangerous Bad Design Thwarts Less-Tar Feature." | |
| 19971107 | St. Louis Post-Dispatch, p. A12, "Health Update: Cigarettes." | |
| 19971108 | The Dallas Morning News, p. 30A, "Scorecard: Less Tar, More Money." | |
| 19971121 | Chicago Tribune p. 63, "The 'low tar' lowdown." | Meyer T |
| 19971216 | Boston Globe, p. B4, "State says US tests understate cigarette nicotine content." | Flint A |
| 19971216 | Chicago Tribune, p. 2, "Cigarettes: New Test Indicates Nicotine Levels are Higher than Thought." | |
| 19971216 | Kansas City Star, p. A3, "Cigarette Maker Submits Ingredients List Liggett Group is First Company in Industry to Comply with State Law." | |
| 19971216 | Kennebec Journal, p. 5, "Liggett Discloses Cigarette Ingredients." | |
| 19971216 | The Miami Herald, p. 35A, "Maker Reveals What Cigarettes Are Made of." | |
| 19971216 | Minneapolis Star Tribune, p. A15, "Under Massachusetts Law, Liggett Discloses Cigarette Ingredients." | |
| 19980000 | "Project T.N.T.: Towards No Tobacco Use, Teacher's Guide (ETR Associates, 1998), 210-11. | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19980000 | Dying to Smoke: Why We Smoke and How We Stop (Washington, DC: Joseph Henry Press, 1998), 67, 193. | Brigham J |
| 19980000 | 7 Steps to a Smoke-Free Life (New York: John Wiley & Sons, Inc., 1998) American Lung Association. | Fisher, Jr. EB, Goldfarb TL |
| 19980000 | PBS "In the Mix: 'Smoking: The Truth Unfiltered.'" | |
| 19980000 | Personal Health, Perspectives & Lifestyles. Ch. 13: "Tobacco and Alcohol," pp. 417-30, (Morton Publishing Co., 2nd Ed. 1995, 1998). | Floyd PA, Mimms SE, Yelding Howard C |
| 19980000 | Kick Butts - A Kid's Action Guide to a Tobacco Free America. Ch. 6: "The Filtered Fifties," pp. 47-50 and Appendix One, "Tobacco Facts," p. 132, (Julian Messner 1998). | Hirschfelder A |
| 19980000 | Maine Office of Substance Abuse Information and Resource Center pamphlet, "Breaking Free from Smoking Addiction." | |
| 19980000 | The Luann Health Series pamphlet, "Tobacco Don't Be Fooled." | |
| 19980000 | Dying to Quit: Why We Smoke and How We Stop. | |
| 19980000 | American Lung Association, "7 Steps to a Smoke-Free Life." | |
| 19980117 | Boston Herald p. 8, "'Light' cigarettes heavy on nicotine." | Lasalandra M |
| 19980117 | Kennebec Journal, p. 2, "Judge Oks $15.3B Tobacco Deal With Texas." | |
| 19980118 | Kennebec Journal, p. 9, "Choice No Longer a Choice in Smoke-Free Calif. Bars." | |
| 19980118 | Kennebec Journal, p. 9, "No Easy Answers in Battle to Stop Teen-Age Smoking." | |
| 19980118 | Kennebec Journal, pp. B7-B8, "Smokers vs. Non-Smokers: Bars, Restaurants Attempt to Accommodate Both Groups." | |
| 19980118 | Minneapolis Star Tribune, pp. D1, D4-D5, "Tobacco Goes on Trial." | Phelps D |
| 19980118 | St. Louis Post-Dispatch, p. A12, "American Cancer Society Posts the Nicotine Levels of Cigarettes on Internet." | |
| 19980130 | Minneapolis Star Tribune pp. B1, B8, "Doctor says lower-tar cigarettes just as bad." | Levy M |
| 19980130 | The Wall Street Journal, pp. A-3, A6, "U.S. Launches Tobacco Antitrust Probe." | Rodriguez EM, Taylor J |
| 19980131 | Minneapolis Star Tribune pp. B1-B2, "Tobacco officials say low-tar effort backed by science." | Levy M |
| 19980201 | National Public Radio: All Things Considered, "Minnesota vs. Tobacco." | |
| 19980202 | Los Angeles Times, p. 4-A, "Tobacco Trial Smoking Out Damaging Memos." | Weinstein H |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19980209 | Kansas City Star, p. A6, "Better Taste?  Cigarette Companies Applied Ammonia Minnesota's Lawsuit Against Tobacco Firms Shows Industry Secret." | |
| 19980221 | Bangor Daily News, p. 1, "Murder by Tobacco." | |
| 19980409 | Minneapolis Star Tribune p. 5-B, "Witness says smoking risky, but harm unproven." | Phelps D |
| 19980423 | National Public Radio: Morning Edition, "Tobacco Docs on the Net." | |
| 19980505 | Bangor Daily News, p. 1, "Viagra Yet Another Miracle Medication." | |
| 19980600 | American Lung Association pamphlet, "Facts about...Cigarette Smoking." | |
| 19980630 | Health Magazine pp. 1, 3, 10, 12-13, "Feeding the Nicotine Habit." | Boodman SG |
| 19980630 | The Washington Post, p. 10, "Feeding the Nicotine Habit: Finding Safer Substitutes for Cigarettes." | Boodman SG |
| 19980700 | U.S. Department of Health and Human Services, National Institute on Drug Abuse, National Institutes of Health, Research Report Series, "Nicotine Addiction, What is nicotine?." | |
| 19980700 | U.S. Department of Health and Human Services report, "National Institute on Drug Abuse Research Report Series: Nicotine Addiction." | |
| 19980701 | Los Angeles Times, p. D3, "Philip Morris Sued Over 'Lights' Claims." | |
| 19980701 | The Wall Street Journal, p. B-4, "Lawsuit Filed in Florida Claims Consumers Misled." | |
| 19980715 | ABC Good Morning America | |
| 19980715 | Good Morning America, "Suit Against Manufacturer of Light Cigarettes." | |
| 19981000 | California Department of Health Services, "A Model for Change: The California Experience in Tobacco Control." | |
| 19981007 | Seattle Post-Intelligencer pp. B1, B3, "Tobacco lawyers take on medical expert." | Miletich S |
| 19981008 | Minneapolis Star Tribune pp. B-1, B-7, "Mayo doctor recounts uncovering smoke screen." | Lerner M |
| 19981009 | The Seattle Times, pp. B1-B2, "Scientist dissects wily ways of cigarettes." | Ernet M |
| 19981125 | CNN Newsday, "Claims of Light Cigarettes May Be Too Light on the Facts." | |
| 19981126 | ABC World News This Morning, "Morning Business Report." | |
| 19981126 | The Dallas Morning News, p. 2D, "Morning Briefcase: Light Cigarettes May Not Be Low Tar After All, FTC Warns." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 19981126 | Kennebec Journal, p. D2, "FTC Ads Warn Smokers About 'Light' Cigarettes." | |
| 19981126 | Los Angeles Times, p. 3, "Philip Morris Revives Stock Buyback Plan.  Tobacco: Program was on Back Burner While Cigarette Maker Negotiated Pact with States Over Health Claims." | |
| 19981127 | The Wall Street Journal, p. 12-A, " FTC Readies a Campaign On 'Light' Cigarette Risks." | |
| 19981127 | Chicago Tribune, p. 27, "U.S. Agency Targets 'Light' Cigarette Claims." | |
| 19981128 | Kansas City Star, p. A7, "FTC says that "Light Cigarettes" Might Not Be Lower in Tar." | |
| 19981129 | Memphis Commercial Appeal, p. C4, "Suit seeks damages for user of 'light' cigarettes." | |
| 19990000 | Encyclopedia of Smoking and Tobacco. pp. 293-94, 353-54 (Oryx Press 1999) | Hirschfelder A |
| 19990000 | ETR Associates, Title No. R792, "Tobacco Facts." | |
| 19990225 | The Wall Street Journal, p. B-2, "Carlton Campaign Boasts of Tar Rating." | |
| 19990409 | The Wall Street Journal, pp. B1, B4, "Tobacco Firm Gives Frank Advice Online." | Hwang SL |
| 19990423 | California Department of Health Services, "State Unveils Latest Outdoor Anti-Tobacco Campaign.  New State Billboards Mark the End of Tobacco Industry Outdoor Advertisements Nationwide." | |
| 19990429 | The Wall Street Journal, pp. B1, B12, "Latest Move to Make a Safer Smoke Uses Special Tobacco." | Hwang SL |
| 19990510 | The Buffalo News pp. A1, A8, "Low-tar claim seen as way to dupe smokers." | Davis HL |
| 19990705 | Business Week p. 18, "Still Hooked on the Evil Weed." | |
| 19990714 | USA Today, p. 33, "Cell phones and cancer: Denial isn't just a river in Egypt." | Maney K |
| 19991000 | American Lung Association of Maine pamphlet, "Maine Tobacco Laws & Tobacco Facts." | |
| 19991013 | The Wall Street Journal, p. B-16, "Philip Morris TV Ad Campaign Seeks To Repair Cigarette Maker's Image." | Fairclough G |
| 19991013 | Los Angeles Times, p. 1, "Advertising & Marketing; Philip Morris' New Campaign Echoes Medical Experts; Tobacco: Company Tries to Rebuild its Image on TV and Online with Frank Health Admissions About Smoking and by Publicizing its Charitable Causes." | Levin M |
| 19991013 | Minneapolis Star Tribune, pp. E1-E2, "Up in Smoke." | Burcum J |
| 19991014 | Kansas City Star, p. A2, "Nation Watch." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 19991017 | St. Louis Post-Dispatch, p. B2, "Philip Morris Fesses Up." | |
| 19991024 | PM USA Website (PM3002963276) | |
| 19991117 | Bangor Daily News, p. 1, "Inside Big Tobacco." | |
| 19991202 | Portland Press Herald, p. 14A, "High Court Ruling on Tobacco A Matter of Common Sense Tobacco Should be Regulated as the Drug It Is." | |
| 20000000 | American Lung Association, "Not On Tobacco: The Premier Teen Smoking Cessation Program." | |
| 20000000 | Bureau of Health Maine Department of Human Service "Healthy Maine 2000: A Decade in Review." | |
| 20000000 | Maine Office of Substance Abuse Information and Resource Center "Alcohol, Tobacco and Other Drug Video Catalog Update, Spring, 2000." | |
| 20000118 | CBS Evening News, "Health Watch (Smoking/ Cigarette Tests)." | |
| 20000119 | CBS News Transcripts: CBS Morning News, "Smoking May Be More Harmful than first Believed." | |
| 20000119 | CNN Business Unusual, "Perils of Cigarette Smoking, CNN fn." | |
| 20000119 | Time Magazine, "Why 'Light' May Not Mean a Safer Cigarette." | Reaves J |
| 20000119 | The Washington Post p. A-8:1, "Findings: Tar, Nicotine numbers On Packs Belie Reality." | |
| 20000119 | Independence Examiner, p. 4B, "Beware of Cigarette Labels Claiming Low Nicotine, Tar." | |
| 20000120 | ABC News: Good Morning America, Text Crawl: "Smokers Get Twice the Tar and Nicotine." | |
| 20000120 | Chicago Tribune, p. 7, "Low Tar, Nicotine - Risk Apparently Not Cut - Smokers Inhaling More." | |
| 20000200 | American Lung Association pamphlet, "Questions And Answers About Smoking and Health." | |
| 20000210 | Chicago Tribune, p. 7, "Use of Tobacco: British team says smoking as addictive as hard drugs." | |
| 20000211 | St. Louis Post-Dispatch (Illinois Ed.) p. C5, "Four file suit against tobacco companies." | Getz J |
| 20000229 | Columbia Daily Tribune, "Report: Philip Morris Open to FDA Regulation." | |
| 20000301 | USA Today, p. 18A, "Another smoke screen?" | |
| 20000321 | PM USA Website (PM3002963277) | |
| 20000420 | The New York Times, p. A23, "R.J. Reynolds to Promote Cigarette Brand as Posing Lower Cancer Risk Than Others." | Meier B |
| 20000420 | USA Today, p. 8-A, "Reynolds: Cigarette less likely to sicken." | Koch W |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20000420 | The Washington Post, p. A3, "A New Cigarette's Health Claims; R.J. Reynolds Promotes Experimental Product as Less Riskey to Smokers." | Weiss R |
| 20000500 | FTC Consumer Alert!, "Up In Smoke: The Truth About Tar and Nicotine Ratings." | |
| 20000500 | Federal Trade Commission Alert, "Up in Smoke, The Truth About Tar and Nicotine Ratings," http://www.ftc/gov/bcp/online/pubs/smokealrt.html, May 2000. | |
| 20000504 | USA Today, p. 16-A, "New cigarette's health claims expose public's vulnerability." | |
| 20000508 | The New York Times, p. A22, "Claims of a Safer cigarette." | |
| 20000612 | Bangor Daily News, p. 1, "Big Tobacco's Sales Pitch." | |
| 20000813 | Chicago Sun-Times, p. 4B, "Smoking 'light' still dangerous." | Quigley A |
| 20000918 | U.S. News & World Report pp. 66-67, "Science & Ideas - Public Health: Building a better butt." | Shute N |
| 20001002 | The Wall Street Journal, pp. B1, B4, "Smoking's Next Battleground." | Fairclough G |
| 20001005 | Chicago Tribune, p. 14, "Groups Protest R.J. Reynolds for Promoting 'Safer' Cigarette." | |
| 20001005 | The Miami Herald, p. 18A, "The Cigarette Draws Attack Critics Say It Is Unsafe." | |
| 20001017 | PM USA Website (PM3002963278) | |
| 20001027 | The Wall Street Journal, pp. B1, B9, "Europe May Ban 'Light,' 'Mild' On Cigarettes." | Winestock G |
| 20001102 | California Department of Health Services, "State's New Anti-Smoking Ads Take on the Tobacco Industry Reveal Hypocrisy of "Makeover" Campaign. | |
| 20001222 | CBS Evening News, "HealthWatch (Smoking Study)." | |
| 20010000 | CDC, National Center for Chronic Disease Prevention and Health Promotion, Tobacco Information and Prevention Source (TIPS), "Myth 6 - 'I smoke 'light' cigarettes so I won't get hurt as much.'" | |
| 20010000 | CDC, National Center for Chronic Disease Prevention and Health Promotion, Tobacco Information and Prevention Source (TIPS), "7 Deadly Myths." | |
| 20010000 | Center for Disease Control website, http://www.cdc.gov/tobacco/chrity/myth6.htm. | |
| 20010000 | Tobacco Freedom.com, "The Low Tar Illusion." | |
| 20010207 | Los Angeles Times, p C2, "Jury Rejects Claim Against Tobacco Company." | |
| 20010207 | The Wall Street Journal, p. A12, "Brown & Williamson Wins Lawsuit in South Carolina." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20010207 | The Washington Post p. A20, "Family Suit Rejected In Smoker's Death." | |
| 20010213 | The Wall Street Journal, pp. A1, A8, "Smoking Rivalry: The Race to Produce A 'Safer' Cigarette Shifts to High Gear." | Fairclough G |
| 20010220 | CBS 60 Minutes II "Low Tar Myth." | |
| 20010220 | USA Today, p. 4-D, "Inside TV: Briefly." | Johnson P |
| 20010220 | Los Angeles Times, p. C5, "Tobacco Execs Enlist Amish in Experiment; Agriculture: Vector Group is Banking on a Genetically Engineered Plant for 'Safer' Cigarettes." | |
| 20010221 | Lewiston Sun Journal, p. A1, "Taking aim at tobacco: Bills propose to raise tax to $1.24, restrict smoking." | |
| 20010221 | Lewiston Sun Journal, p. B4, "No butts about it: Teen quits smoking with aid of program." | |
| 20010223 | Duluth News Tribune, p. 3A, "Low-Tar Smokes Don't Reduce Health Risks." | |
| 20010223 | Duluth News Tribune, p. 3A, "Report Says Modified Cigarettes No Healthier." | Kaufman M |
| 20010223 | Duluth News Tribune, pp. 3A, D4, "Study: Pact Fails to Stop Smoking Ads From Reaching Kids. | Donn J |
| 20010223 | Los Angeles Times, p. A22, "Scientists Say Less Harmful Cigarettes Are a Possibility; Health: Federally Sponsored Panel, Urging New Regulations, Cautions That There is No Evidence Such Products Can Reduce the Risk of Disease." | Rubin AJ |
| 20010223 | Minneapolis Star Tribune, pp. A1, A15, "Nicotine Aids may not be Safer than Cigarettes Panel Cautions." | Howatt G |
| 20010223 | The Washington Post, p. A2, "'Safer' Cigarettes May Be As Harmful As Regular Varieties." | Kaufman M |
| 20010301 | The Wall Street Journal, pp. A16, A18, "Tough Law On Tobacco Nears Passage." | Winestock G |
| 20010307 | Kennebec Journal, p. 5, "Study: Smokers' Wives Absorb Cancer Agents." | |
| 20010428 | PM USA Website (PM3002963279) | |
| 20010430 | The Wall Street Journal, p. A18, "What's a Tobacco Company to Do?" | Sullum J |
| 20010430 | Columbia Daily Tribune, "Tobacco Treaty Talks Inspire Fears, Hopes." | |
| 20010507 | Business Week pp. 71-72, "LeBow Turns Over A New Leaf." | Pascal A |
| 20010516 | The New York Times, p. A8, "World Briefing - Europe." | Meller P |
| 20010516 | The Washington Post p. A17, "Tough Anti-Smoking Measures Approved for Europe." | Drozdiak W |

97

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20010516 | Los Angeles Times, p. A1, "The World; EU Approves Restrictions on Cigarettes." | Williams CJ |
| 20010516 | Minneapolis Star Tribune, p. A11, "E.U. Legislation Gets Graphic with Cigarette Packs." | |
| 20010517 | USA Today, p. 3B, "Europeans toughen cigarette rules." | Cox J |
| 20010521 | Columbia Daily Tribune, "EU Drafting New Proposal to Ban Tobacco Ads from Press, Internet." | |
| 20010528 | Bangor Daily News, p. 6, "Nicotine Fits." | |
| 20010531 | The New York Times, p. W1, "New Effort At Curbing Tobacco Ads In Europe." | Meller P |
| 20010600 | "'I Can't Breathe:' The Pam Laffin Story," video and educator's guide (Massachusetts Department of Public Health, June 2001), 18. | |
| 20010626 | USA Today, p. 2B, "Big Tobacco snubs settlement move." | Willing R |
| 20010700 | Reader's Digest pp. 3, 121-123, "The Unfiltered Truth." | Braunschweiger J |
| 20010705 | ABC "Women and Smoking: A Fatal Attraction." | |
| 20010731 | Bangor Daily News, p. 2, "Ex-FDA Chief Describes Tobacco Wars." | |
| 20010814 | Chicago Tribune, p. 6, "Ban on Words 'Mild' and 'Light' Planned for Cigarette Packs." | |
| 20010814 | The New York Times, p. A9, "World Briefing: Canada: Restrictions on Cigarette Ads." | |
| 20010815 | National Public Radio: All Things Considered, "Interview: Dr. Murray Kaiserman discusses efforts being made in Canada to take the words 'mild' and 'light' off cigarette packs." | |
| 20010815 | Kennebec Journal, p. 5, "Dear Ann Landers: people who have managed to stop smoking." | Landers A |
| 20010900 | Office on Smoking and Health, Centers for Disease Control and Prevention, "Dispelling the Myths About Tobacco: A Community Toolkit for Reducing Tobacco Use Among Women," p. 7. | |
| 20010918 | Los Angeles Times, p. A24, "No cigarettes Are Safe, Witness Testifies." | |
| 20010924 | Business Week p. 135, "Will 'Safer' Smokes Light up Liggett?" | |
| 20011000 | NOVA Online, "'Safer' Cigarettes: A History." | Parker-Pope T |
| 20011002 | Los Angeles Times, p. F10, "'Nova' Looks for Safer Cigarettes." | Margulies L |
| 20011002 | NOVA, "Search for a Safe Cigarette." | |
| 20011100 | Monograph 13: Risks Associated With Smoking Cigarettes with Low Machine- Measured Yields of Tar and Nicotine (U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, National Cancer Institute), at  3. | |
| 20011102 | PM USA Website (PM3002963280) | |
| 20011112 | CBS, The King of Queens, "Life Sentence." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20011121 | Boston Herald, p. 39, "Quick Hits." | |
| 20011127 | Associated Press, "Study: Smokers get no benefit in switch to low-tar cigarettes." | |
| 20011127 | The Miami Herald, p. 11-A, "Low Tar Brands Don't Help." | Brown D |
| 20011127 | ABC Evening News, "Medical File." | |
| 20011127 | CBS Evening News, "Health / Low-Tar Cigarette Study." | |
| 20011127 | NBC Nightly News, "In Depth (Brady/ Lung Cancer/ Low-Tar Cigarettes." | |
| 20011127 | U.S. National Institutes of Health, National Cancer Institute, "Low-Tar Cigarettes: Evidence Doesn't Indicate Benefit to Public Health." | |
| 20011127 | Los Angeles Times, p. C3, "Big Tobacco Appeals Verdict." | |
| 20011127 | St. Louis Post-Dispatch, p. B1, "Smokers in Illinois Can Pursue Fraud Suits Over Light Cigarettes - Madison County Judge Approves New Legal Tactic." | |
| 20011128 | Duluth News Tribune, p. 3A, "'Low-Tar' Smokes Don't Reduce Health Risks." | |
| 20011128 | Kansas City Star, p. A1, "Light Cigarettes No Safer Than Others, Agency Says." | |
| 20011128 | Boston Globe, p. A2, "No Benefit Seen in Switch to Cigarettes with Less Tar." | |
| 20011128 | NBC Today Show | |
| 20011128 | Houston Chronicle p. 10A, "National Briefs -  Light cigarettes may not be lower risk." | |
| 20011128 | The New York Times, p. A-22, "National Briefing - Science and Health: Study Finds Light Brands Don't Help Smokers." | |
| 20011128 | The Wall Street Journal, p. B8, "Risks of 'Light' Smokes Are Highlighted." | Fairclough G |
| 20011128 | Kennebec Journal, p. 3, "'Light' Cigarettes of Little Help." | |
| 20011128 | Los Angeles Times, p. C1, "'Light' Cigarettes Don't Cut Health Risks, Study Says." | Rosenblatt RA |
| 20011128 | The Miami Herald, p. 11A, "Low Tar Brands Don't Help." | |
| 20011128 | Minneapolis Star Tribune, pp. A1, A15, "Low-Tar Cigarettes Don't Cut Health Risks, Study Finds." | |
| 20011128 | Minneapolis Star Tribune, pp. 2A, 3A, "Low-Tar Labels on Cigarettes Misleading, Testers Say." | |
| 20011128 | The Washington Post, p. A1, "Report: 'Light' Smokes No Safer." | Brown D |
| 20011203 | The New York Times, p. A-18, "Low-Tar Duplicity." | |
| 20011204 | Los Angeles Times, p. B-12, "Tackling a Different Danger." | |
| 20011204 | St. Louis Post-Dispatch, "Letters to the Editor: Tobacco Fictions." | |
| 20011219 | The Miami Herald, p. 29A, "Regulation of "Reduced Risk" Tobacco Products Urged." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20011219 | The New York Times, p. A26, "Health Groups Begin Effort On Ad Claims by Cigarettes." | |
| 20011219 | Springfield News-Leader, p. 9A, "Regulation of Cigarette Claims Sought." | Zuckerbrod N |
| 20020000 | National Cancer Institute Public Service Announcement, "Trucks." | |
| 20020000 | CDC Public Service Announcement, "Truck Campaign." | |
| 20020000 | The Pursuit of History (Pearson Education Limited 2002), 103-06, 287-89. | Tosh J, Lang S |
| 20020000 | Stand Ohio - Ohio Tobacco Use Prevention and Control Foundation Public Service Announcement, "We're a Light Society." | |
| 20020000 | The Truth.com Public Service Announcement, "60 Second Survey: Light Cigarettes." | |
| 20020111 | USA Today, p. 12-A, "Smokers' health considered." | LeBow B |
| 20020115 | USA Today, p. 12A, "Studies show new cigarettes' lower risks." | Goldstein MR |
| 20020215 | The Miami Herald p. 3C, "Philip Morris sued In Florida." | |
| 20020225 | The Oregonian pp. A1, A8, "Tobacco lawsuit takes on low-tar question." | Green AS |
| 20020312 | CBS Evening News, "Justice Department/ Anti-Smoking Proposals." | |
| 20020312 | The Washington Post p. A8, "Justice Proposes New Curbs on Tobacco Firms." | |
| 20020318 | Los Angeles Times, p. C2, "Jury to Deliberate in Low-Tar Cigarette Suit." | |
| 20020322 | National Public Radio: All Things Considered, "Analysis: Jury finds for the plaintiff in a suit against Philip Morris regarding low-tar cigarettes." | |
| 20020323 | NBC Today Show | |
| 20020323 | Chicago Sun Times, p. 41, "Philip Morris told to pay $150 million." | |
| 20020323 | The New York Times, p. A11, "National Briefing - Northwest - Oregon: Damages From Cigarette Maker." | Preusch M |
| 20020323 | The Washington Post p. A9, "Smoker's Estate Awarded $150 Million in Suit." | |
| 20020323 | Kennebec Journal, p. 3, "Philip Morris Ordered to Pay $150M: Low-tar Smoker Died of Cancer." | |
| 20020323 | Lewiston Sun Journal, p. A10, "Tobacco company told to pay $150M." | |
| 20020323 | Los Angeles Times, p. C1, "Oregon Jury Finds Against Philip Morris; Courts: Firm is Ordered to Pay $150 Million in Damages to a Smoker's Heirs in a Case Involving Low-Tar Cigarettes." | Weinstein H |
| 20020323 | The Miami Herald, p. 21A, "Smoker's Estate Wins $150 Million Verdict." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20020323 | Springfield News-Leader, p. 5A, "Philip Morris Ordered to Pay $150 Million." | |
| 20020325 | The Wall Street Journal, p. B8, "Philip Morris Loss in Oregon Court is Fifth Straight West Coast Setback." | Fairclough G |
| 20020326 | Columbia Daily Tribune, "Smokers of 'Light' Cigarettes Sue Tobacco Industry." | |
| 20020330 | Los Angeles Times, pp. 1C-5C, "'Light' Smokes Are Latest Legal Target." | Levin M |
| 20020401 | National Public Radio: Morning Edition, "Analysis: Another Round of Class-Action Suits Accuses Tobacco Companies of Fraud in the Sale of Light Brands." | |
| 20020417 | The Wall Street Journal, p. B4, "Star Scientific Phases Out 'Light' Term." | Fairclough G |
| 20020501 | PM USA Website (PM3002963281) | |
| 20020510 | The New York Times, p. A30, "National Briefing - Northwest - Oregon: Judge Reduces Tobacco Award." | |
| 20020510 | USA Today, p. 3A, "$150M award against Philip Morris slashed." | |
| 20020610 | Los Angeles Times, pp. S1, S7, "'Safer' Cigarettes Appeal to Some, but Appall Others." | Roan S |
| 20020624 | Newsweek Magazine p. 65, "Cigarette Filter." | |
| 20020722 | The New York Times, p. A7, "W.H.O. Treaty Would Ban Cigarette Ads Worldwide." | Olson E |
| 20021113 | Los Angeles Times, p. C4, "Profit Warning Clips Early Gains; Philip Morris Pulls Back from its 2003 Forecast, and its Shares Drop 14%, Weighing on the Dow." | |
| 20021116 | St. Louis Post-Dispatch, p. 30, "Little 'Light' Lies That Leave You Breathless." | |
| 20021120 | The Wall Street Journal, pp. B1-B2, "Philip Morris Tells Smokers 'Light' Cigarettes Aren't Safer." | |
| 20021120 | Los Angeles Times, p. A1, "The Land Cigarettes Call Home; In Japan, Half of all Men Smoke, and Lung Cancer is a Leading Killer. But then, the Government Owns 67% of the Big Tobacco Seller." | Magnier M |
| 20021121 | Boston Herald, p. 39, "Quick Hits." | |
| 20021121 | Los Angeles Times, p. C4, "Philip Morris Packages Warn 'Light' Isn't Safer." | |
| 20021121 | The Oregonian pp. D1-D5, "Lawsuit hits 'Light' cigarettes." | Green AS |
| 20021121 | The Wall Journal, p. C3, "Intel and Broadcom Advance As Tech Stock Show the Way." | |
| 20021121 | Los Angeles Times, p. C4, "Philip Morris Packages Warn 'Light' Isn't Safer." | Schlisserman C |
| 20021122 | Bangor Daily News, p. 14, "Smoke/Don't Smoke." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20021204 | St. Louis Post-Dispatch p. C18, "Cigarette tar ratings follow FTC rules." | Pfeil M |
| 20030000 | National Cancer Institute Public Service Announcement, "Trucks." | |
| 20030000 | California Department of Public Health Public Service Announcement, "Do You Smell Smoke?" (http://apps.nccd.cdc.gov/mcrc/apps/search details.aspx?CatalogID=1228) | |
| 20030000 | Teen Health Course 2. Ch. 10: "Tobacco," pp. 272- 76, 296-97, (Glencoe McGraw-Hill 2003). | Merki MB, Cleary MJ, Hubbard BM |
| 20030000 | Teen Health Course 3. Ch. 12: "Tobacco," pp. 296-300, 316-17, (Glencoe McGraw-Hill 2003). | Merki MB, Cleary MJ, Hubbard BM |
| 20030000 | Center for Health Promotion, Inc. Pamphlet "Free & Clear.  Your Guide to Quitting Tobacco." | |
| 20030000 | Maine Office of Substance Abuse Information and Resource Center, "Quitting Smoking - -  while you're still a teen." | |
| 20030120 | Los Angeles Times, p. C3, "Philip Morris Faces Trial Over 'Light' Cigarettes." | |
| 20030121 | Columbia Daily Tribune, "Tobacco Suit Claims Economic Loss." | |
| 20030127 | Columbia Daily Tribune, "Cigarette Maker Accused of Duping 'Light' Smokers." | |
| 20030203 | Boston Globe, p. A-12, "Blowing Smoke." | |
| 20030212 | USA Today, p. 12A, "U.S. retreat extinguishes tough global-smoking limits." | |
| 20030212 | USA Today, p. 12A, "U.S. right to resist treaty." | Levy R |
| 20030307 | The Wall Street Journal, p. B7, "Illinois Judge To Rule Quickly On Philip Morris." | Fairclough G |
| 20030307 | St. Louis Post-Dispatch, p. A1, "Prospect of Fast Verdict in Philip Morris Suit Pulls Stock Price Down - Judge Says He'll Rule Soon After Final Arguments." | |
| 20030309 | St. Louis Post-Dispatch, p. C1, "'Light' Cigarette Case is a Milestone - Lawyers Plan to Seek $21 Billion in Damages." | |
| 20030311 | Centers for Disease Control, Office on Smoking and Health Public Service Announcement, "Truck NCI." | |
| 20030311 | Los Angeles Times, p. C3, "Verdict Near in 'Light' Cigarette Suit." | Simon S |
| 20030317 | St. Louis Post-Dispatch, p. 2, "$21 Billion: The Zeroes Add Up to Lots of Pressure." | |
| 20030318 | The New York Times, pp. A1, A29, "U.S. Lawsuit Seeks Tobacco Profits." | Lichtblau E |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20030322 | The Atlanta Journal-Constitution p. A3, "'Light' cigarette ads net firm $10 billion penalty." | McQuillen W |
| 20030322 | The Baltimore Sun p. 2A, "Philip Morris ordered to pay $10.1 billion." | |
| 20030322 | Houston Chronicle p. 2C, "Heavy fine over light cigarettes." | |
| 20030322 | The New York Times, p. A6, "Philip Morris Is Convicted Of Fraud In Marketing." | Day S |
| 20030322 | San Francisco Chronicle p. A5, "$10.1 billion judgment in cigarette fraud suit." | |
| 20030322 | Chicago Tribune, p. 1, "$10 Billion Smoking Judgment - Philip Morris Deception Found Over Light Cigarettes." | |
| 20030322 | Duluth News Tribune, p. 2A, "Cigarette Maker Loses in Court." | |
| 20030322 | Los Angeles Times, p. C1, "Philip Morris Loses Lawsuit; An Illinois Judge Orders the Tobacco Giant to Pay $10.1 Billion Over Claims that it Deceived Smokers into Believing Lower-Tar Cigarettes are Safer." | Levin M |
| 20030322 | The Miami Herald, p. 3C, "Philip Morris Loses Ruling." | |
| 20030322 | St. Louis Post-Dispatch, p. 19, "Philip Morris Must Pay $10.0 Billion, A New Landmark." | |
| 20030323 | Minneapolis Star Tribune, p. A23, "Philip Morris Told to Pay $10 Billion in 'Light' Class Action." | |
| 20030323 | St. Louis Post-Dispatch, p. C1, "Tobacco Firm Lawyer Derides Court's Reputation - Plaintiffs' Attorney Defends Verdict, His $1 Billion Fee." | |
| 20030324 | USA Today, p. B-1, "Judge: cigarette maker must pay $10.1B." | |
| 20030324 | The Wall Street Journal, p. B4, "Verdict Is Likely to Spur Tobacco Suits." | O' Connell V |
| 20030324 | Kennebec Journal, p. 3, "N.Y. Indoor Ban on Smoking Near." | |
| 20030325 | Los Angeles Times, pp. C1, C10, "County Is Known as Friendly to Tort Suits." | Levin M |
| 20030325 | Columbia Daily Tribune, "Philip Morris to Fight $12 Billion Appeals Bond." | |
| 20030325 | The Dallas Morning News, p. 1D, "Investors Lose Enthusiasm: Bad News from the Front Pushes Down 3.6%." | |
| 20030327 | PM USA Website (PM3002963282) | |
| 20030327 | St. Louis Post-Dispatch, p. B1, "Curiosity pays for Two Lead Plaintiffs In Tobacco Lawsuit - They Could Get Money Spent On Firm's Cigarettes." | |
| 20030328 | St. Louis Post-Dispatch p. B8, "Tobacco; Blaming the victims." | |
| 20030328 | St. Louis Post-Dispatch, p. B8, "Sympathy for the Devil." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20030331 | St. Louis Post-Dispatch, "Letters to the Editor: $10.0 Billion Ruling is Nonsensical." | |
| 20030404 | The New York Times, p. A20, "Too costly an Appeal." | |
| 20030405 | Portland Press Herald, p. 3B, "Tobacco Payment May Be Late, State is Told The $20 Million is Due April 15, but Timely Payment is Predicated on an Illinois Case." | |
| 20030408 | Portland Press Herald, p. 1B, "State May Sue to get Tobacco Payment Philip Morris Says that an Illinois Court Case May Make it Difficult to Pay Up." | |
| 20030411 | Bangor Daily News, p. 14, "Smoking Bondage." | |
| 20030413 | Boston Globe, p. E10, "Ashcroft v. Tobacco." | |
| 20030414 | St. Louis Post-Dispatch, p. B6, "Letters to the Editor: Many Feel Effects of Tobacco Suit Verdict." | |
| 20030415 | Bangor Daily News, p. 4, "Tobacco Settlement Funds Expected in Maine Today." | |
| 20030505 | The Washington Post p. A20, "Tobacco Lite." | |
| 20030506 | St. Louis Post-Dispatch (Illinois Ed.) pp. B1, B5, "Philip Morris gets hit with another lawsuit." | Hampel P |
| 20030521 | Chicago Tribune, p. 4, "WHO Health Ministers Back Treaty On Tobacco." | |
| 20030522 | The Washington Post p. A32, "Anti-Tobacco Treaty Adopted." | |
| 20030522 | Duluth News Tribune, p. 6A, "Court Tosses Tobacco Verdict." | O'Neill AW |
| 20030522 | Kennebec Journal, p. 3, "Fla. Court Tosses Tobacco Verdict." | |
| 20030522 | Kennebec Journal, p. 8, "World Health Group Signs Tobacco Pact." | |
| 20030522 | Los Angeles Times, p. A1, "The Nation; Court Throws Out $144.8 - Billion Award Against Tobacco Industry." | Levin M |
| 20030522 | Los Angeles Times, p. A11, "The World; In Brief / Switzerland; WHO Adopts Broad Anti-Tobacco Accord." | |
| 20030522 | The Miami Herald, p. 23A, "Treaty Aims at Reduction of Smoking." | |
| 20030522 | Minneapolis Star Tribune, p. A3, " Florida Appeals Court Tosses $145 Billion Tobacco Verdict." | Wilson C |
| 20030522 | Minneapolis Star Tribune, p. A3, "Global Tobacco Treaty Adopted, but Ratification not Guaranteed." | Langley A |
| 20030524 | Kennebec Journal, p. 7, "State Should Protect Tobacco Settlement." | |
| 20030524 | Kennebec Journal, p. 7, "Taking on Big Tobacco: It's Time We Stopped Pushing this Killer Weed." | |
| 20030611 | St. Louis Post-Dispatch p. C15, "Smoke Screen; Philip Morris claims poverty in court to mask its irresponsible behavior." | Howell J |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20030623 | U.S. News & World Report pp. 43-44, "Breathing Easy." | Schultz S |
| 20030623 | U.S. News & World Report p. 45, "Big Tobacco's triumph." | Healy B |
| 20030707 | PM USA Website (PM3002963283) | |
| 20030714 | Minneapolis Star Tribune pp. D1, D5, "Heavy burden in light cigarette case." | Forster J |
| 20030715 | Chicago Tribune Sec. 3, p. 2, "The Ticker; Philip Morris USA: Judge to rethink bond cut in 'light' cigarette case." | |
| 20030816 | St. Louis Post-Dispatch p. 8, "Judge restores appeal bond in tobacco suit." | Howard TL |
| 20030917 | Chicago Sun Times, p. 78, "State high court cuts Philip Morris bond." | McQuillen W |
| 20030926 | Los Angeles Times, p. C5, "'Light' Cigarette Suit Is OKd in Ohio." | |
| 20031021 | Chicago Sun Times, p. 56, "R.J. Reynolds 'light' cigarette case delayed." | McQuillen W |
| 20031103 | St. Louis Post-Dispatch p. HF2, "Smoking low-tar cigarettes isn't a step toward quitting, study finds." | |
| 20031224 | USA Today, p. 5A, "Europe plays catch-up on smoking restrictions." | Knox N |
| 20040000 | The Truth.com Public Service Announcement, "Test Facts." | |
| 20040101 | Chicago Tribune, p. 3, "Class Status is Reversed in Florida Smoking Case." | |
| 20040101 | Kennebec Journal, p. 4, "N.Y. Cigarettes Must Self-Extinguish." | |
| 20040101 | Kennebec Journal, pp. 1, 2, "Push to Repeal Smoking Ban Stalls: Group Lacks Money, Support May Make Pitch to Legislature in '05." | |
| 20040101 | Los Angeles Times, p. C10, "Court Rules for Philip Morris." | |
| 20040101 | The Miami Herald, p. 3C, "Court Decertifies Suit Against Philip Morris." | |
| 20040101 | The New York Times, p. A18, "Florida: Cigarette Suit No Longer Class Action." | |
| 20040106 | St. Louis Post-Dispatch, p. B1, "Missouri Smokers' Suits May Proceed." | |
| 20040106 | St. Louis Post-Dispatch, p. B2, "Local Briefs: Certain Smokers Can Join Lawsuit." | |
| 20040107 | Los Angeles Times, p. C11, "2 Tobacco Firms Must Face Missouri Class-Action Suits." | |
| 20040107 | St. Louis Post-Dispatch, p. B1, "Group Gives Missouri, Illinois an "F" for Anti-Smoking Efforts - Missouri's Lone "B" is for its Ban on Smoking by Those Under 18." | |
| 20040109 | Boston Herald, "Low-Tar Smokes Just as Deadly." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20040109 | The Washington Post, p. A4, "Low-Tar Tobacco Presents Same Risk." | |
| 20040109 | Minneapolis Star Tribune, p. A11, "Study Finds Low-Tar Cigarettes Don't Reduce Risk of Lung Cancer." | Ross E |
| 20040109 | St. Louis Post-Dispatch, p. A7, "'Light' Cigarettes Carry Same Risk, Study Says." | |
| 20040110 | St. Louis Post-Dispatch, "Letters to the Editor." | |
| 20040112 | Business Week, p. 45, "Tobacco Regulation: It's No Pipe Dream." | Carey J |
| 20040113 | The Washington Post, p. F2, "The Dose; Least Surprising News of the Week." | |
| 20040116 | Minnesota Star-Tribune, pp. D1-D2, "Judge: Philip Morris won't face class suit." | Feyder S |
| 20040117 | Chicago Tribune, p. 2, "Smokers' Bid Rejected." | |
| 20040118 | Chicago Tribune Sec. 13, p. 8, "Be prepared to quit." | Jones VN |
| 20040317 | Chicago Tribune Sec. 3, pp. 1, 4, "Philip Morris battles hard to stamp out 'lights' suits." | Sachdev A |
| 20040322 | Columbia Daily Tribune, "Federal Tobacco Suit Moves Closer to Trial.  Efforts to Dismiss $280 Billion Case Failed." | |
| 20040405 | Boston Globe, pp. A1, B6, "Suit on light and low-tar cigarettes heads to SJC." | Saltzman J |
| 20040409 | The Seattle Times, pp. B1, B4, "Suit attacks 'light' cigarettes as fraud." | O'Hagan M |
| 20040514 | National Public Radio, "Analysis Class-action lawsuit against makers of light cigarettes." | |
| 20040518 | The Wall Street Journal, pp. B1, B10, "As 'Safer Smokes' Multiply, States Probe Marketing Claims." | O'Connell V |
| 20040523 | St. Louis Post-Dispatch, p. A4, "Bills May Give FDA Tougher Authority Over Tobacco - Twin Bills in House, Senate." | |
| 20040528 | NBC Today Show | |
| 20040528 | The New York Times, p. A15, "U.S. Lengthens the List of Diseases Linked to Smoking." | Olson E |
| 20040528 | The Washington Post, p. A3, "More Diseases Linked to Smoking." | Kaufman M |
| 20040528 | Los Angeles Times, p. A1, "The Nation; Health Risks from Smoking More Widespread, Report Says." | Gerstenzang J |
| 20040528 | Minneapolis Star Tribune, p. A19, "More Diseases Connected to Smoking." | Zuckerbrod N |
| 20040528 | Portsmouth Herald, p. A11, "Surgeon general expands list of diseases linked to smoking." | |
| 20040528 | Springfield News-Leader, pp. 1A, 7A, "List of Smoking-Related Diseases Grows." | |
| 20040530 | The Miami Herald, p. 6L, "Medicine." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20040607 | Bangor Daily News, p. 8, "Smoking Not Allowed." | |
| 20040706 | PM USA Website (PM3002963284) | |
| 20040706 | The Wall Street Journal, p. A2, "U.S. Lays Out Broad Tobacco Case." | O'Connell V |
| 20040706 | Portland Press Herald, p. A8, "Congress should provide new rules for tobacco, Better regulation will save lives, but extreme ideas are preventing progress." | |
| 20040814 | The New York Times, p. A-12, "Suit Over 'Light Cigarettes' May Proceed." | |
| 20040814 | Duluth News Tribune, p. 3A, "Court Allows Class-Action Suit Against Philip Morris." | Saltzman J |
| 20040814 | Kennebec Journal, p. 7, "Ban Smoking on Municipal Property." | |
| 20040814 | Kennebec Journal, p. B8, "Mass. Court Issues Landmark 'Light' Cigarettes Ruling." | |
| 20040814 | Los Angeles Times, p. C3, In Brief / Courts; Mass. Court OKs Class Status for Tobacco Suit." | |
| 20040814 | The Washington Post, p. E2, "Court OKs Key Tobacco Case." | |
| 20040816 | Lewiston Sun Journal, p. C15, "Smoking cessation lessens lung cancer." | |
| 20040817 | National Cancer Institute FactSheet, "The Truth About 'Light' Cigarettes: Questions and Answers." | |
| 20040819 | USNews.com, "Light cigarettes; No matter how you slice it, smoking is bad for your health." | Querna E |
| 20040901 | Bangor Daily News, p. 8, "Nicotine Fix." | |
| 20040908 | ABC "The Tobacco Files." | |
| 20040908 | ABC News, "Story Slug: The Tobacco Files." | |
| 20040914 | The Wall Street Journal, p. B-5, "Former FDA Head Testifies Firms 'Manipulated' Nicotine Levels." | Blackstone B |
| 20040916 | Los Angeles Times, p. C-3, "Missouri Judge Oks Class-Action Lawsuit." | |
| 20040916 | The Wall Street Journal, p. B-8, "Altria Group Inc." | |
| 20040918 | Columbia Daily Tribune, "Feds, Cigarette Makers to Square Off in Court." | |
| 20040919 | ABC Evening News, "Tobacco Industry / Fraud Trial." | |
| 20040919 | The Miami Herald, p. 1A, "U.S. Going to Trial Against Tobacco." | |
| 20040919 | St. Louis Post-Dispatch, p. A7, "$280 Billion Tobacco Suit is Set for Trial This Week." | |
| 20040919 | The Washington Post, p. A14, "U.S. Racketeering Trial Against Tobacco Industry is Set to Start." | Kaufman M |
| 20040920 | The New York Times, p. A-13 "Tobacco Firms Face U.S. in High-Stakes Trial." | Janofsky M |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20040920 | Chicago Tribune, p. 1, "Tobacco Giants' Trial Set to Begin - RICO Suit Asks for $280 Billion." | |
| 20040920 | Kansas City Star, p. A1, "Landmark Tobacco Case Finally Goes to Trial This Week." | |
| 20040921 | CBS Evening News, "Inside Story (Tobacco Trial)." | |
| 20040921 | USA Today, pp. B1-B2, "Tobacco trial heads for big showdown." | Iwata E |
| 20040922 | The Wall Street Journal, p. A-10, "U.S. Opens Tobacco Industry Suit." | Rayburn K |
| 20040922 | Duluth News Tribune, p. 3A, "Tobacco Companies Hid Smoking Dangers, Feds Say." | Zuckerbrod N |
| 20040922 | Kennebec Journal, p. 5, "As Trial Begins, Tobacco Giants Claim They've Changed." | |
| 20040923 | The Wall Street Journal, p. 8,"'Light' Cigarette Legal Cases Persist." | Berk CC |
| 20041005 | Chicago Tribune Sec. 3, pp. 1, 4, "Altria preparing for breakup." | Barnhart B |
| 20041005 | Bangor Daily News, p. 8, "Blowing Smoke." | |
| 20041010 | Chicago Tribune Sec. 3, pp. 1, 4, "High court change adds uncertainty to Altria suit." | Sachdev A |
| 20041019 | U.S. News & World Report, "Put out that cigarette; Surgeon General's report lists negative effects of smoking." | Querna E |
| 20041105 | The New York Times, p. C-2, "Altria Seeks Ways to Split Into 3 Units." | Warner M |
| 20041129 | Fortune pp. 137-138, 140, 142, "Tobacco's Month of Living Dangerously." | Parloff R |
| 20041202 | The Wall Street Journal, p.1, "Altria Group Inc.: Class-Action Status Is Granted In Suit Against Philip Morris." | |
| 20041202 | Los Angeles Times, p. C3, "In Brief / Tobacco; Philip Morris Loses Ruling in Minnesota." | |
| 20041203 | Kennebec Journal, p. B5, "Maine Meets Standard for Anti-Smoking Funds." | |
| 20041203 | Lewiston Sun Journal, p. A2, "Maine tops most states in bid to end smoking." | |
| 20041204 | Kennebec Journal, p. 5, "More Mainers Are Breathing Easily." | |
| 20041204 | Kennebec Journal, p. B4, "Winthrop Eyes Tobacco-Free Law." | |
| 20041210 | WebMD Medical News, "Light Cigarettes Aren't Light; Same Tar, Same Nicotine Levels = Same Health Risks." | Davis JL |
| 20041230 | USNews.com, "Smoking is smoking; Teens believe (incorrectly) that lights are healthier than regular cigarettes." | Fields H |
| 20050000 | "The First Decade of the Massachusetts Tobacco Control Program," Public Health Reports, September/October, 2005, 482-495. | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20050103 | Los Angeles Times, p. C1, "America's Newspapers; Not just blowing smoke few thought the case would get this far.  Five years after its filing, the federal lawsuit against the tobacco industry is nearing trial." | Levin M |
| 20050116 | CBS 60 Minutes, "The Insider" (Wigand Interview). | |
| 20050120 | National Public Radio, "Profile: Philip Morris' new Marlboro Ultra Smooth cigarette." | |
| 20050121 | The Wall Street Journal, pp. B-1, B-3, "Marlboro Cigarette Avoids 'Safer' Claim, But Scrutiny Arises." | O'Connell V |
| 20050302 | Atlanta Journal Constitution, p. A11, "U.S. tobacco war too low-key." | Satcher D |
| 20050308 | St. Paul Pioneer Press, pp. B1, B4, "'Lights' still heavy on toxins." | Laszewski C |
| 20050322 | PM USA Website (PM3002963285) | |
| 20050330 | Los Angeles Times, p. B11, "Even the Odious Have Legal Rights." | Martinez A |
| 20050422 | WCCO.com, Channel 4, CBS - Minneapolis/St. Paul, "Study: Light Cigarettes As Harmful As Regular Smokes." | |
| 20050422 | The New York Times, p. A-18, "Government's Racketeering Case Against Tobacco Companies Wraps Up Its First Phase." | Janofsky M |
| 20050504 | USA Today, p. 11A, "Haze of tobacco claims leaves smokers vulnerable." | |
| 20050504 | Los Angeles Times, p. C5, "Much Work Needed to Prevent Smoking, U.S. Official Testifies." | |
| 20050511 | The Wall Street Journal, pp. A1, A10, "New Tactics at Philip Morris Help Stem Tide of Lawsuits." | O'Connell V |
| 20050531 | AOL.com, "How Do Tobacco Companies Hook Women?" | Kunzelman M |
| 20050601 | The Spokesman-Review p. 2, "Tobacco industry examined ways to lure female smokers, study says." | Kunzelman M |
| 20050601 | The Wall Street Journal, p. C5, "Altria Group Sees Heavy Activity Amid Philip Morris Tobacco Case." | Schreiber C |
| 20050601 | Chicago Tribune, p. 9, "Cigarette-Makers' Target: Women. Extensive Research Guided Designing of Products, Study Says." | |
| 20050601 | Kansas City Star, p. A3, "Tobacco's Longtime Target: Women." | |
| 20050601 | Kennebec Journal, p. 5, "Women Were Targets of Tobacco Companies." | |
| 20050601 | Los Angeles Times, p. C3, "Women and Smoking Studied; A Report Says Tobacco Industry Did Elaborate Research on Ways to Lure More Female Smokers." | |
| 20050601 | Minneapolis Star Tribune, p. A3, "Tobacco Firms Looked for Ways to Lure More Female Smokers." | Kunzelman M |
| 20050601 | Springfield News-Leader, p. 3A, "Study: Women Smokers Targeted." | Kunzelman M |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20050601 | St. Louis Post-Dispatch, p. A10, "Report Tells How Cigarette Makers Target Women." | |
| 20050602 | Boston Herald p. 32, "Who you calling neurotic?" | |
| 20050603 | Kennebec Journal, p. 8, "We Should See Through RJR's Smokescreen." | |
| 20050608 | Los Angeles Times, pp. C-1, C-6, "U.S. Eases Demands on Tobacco Companies." | Levin M |
| 20050615 | The Wall Street Journal, p. B5, "Illinois High Court Puts Off Deciding Philip Morris Case." | Berk CC |
| 20050621 | The Wall Street Journal, pp. A2, A9, "Judge Urges Both Sides in Cigarette Case to Settle." | O'Connell V Blackstone B |
| 20050706 | Kansas City Star pp. B-6, "Join effort for funds to reduce smoking." | Keller JS |
| 20050707 | Los Angeles Times, pp. A1, A19, " U.S.' Years-Long Battle With Tobacco Firms Nears and End." | Levin M |
| 20050726 | The Kansas City Journal, p. D-16, "Philip Morris sued for false advertising." | Margolies D |
| 20050727 | The Hartford Courant p. B-7, "State Joins Suit Vs. Reynolds." | Condon G |
| 20050803 | Duluth News Tribune, p. 1B, "Retailers Offer Training to Keep Tobacco From Youths." | Kuchera S |
| 20050818 | Chicago Tribune p. 3, "Philip Morris loses class-action ruling." | |
| 20050819 | Los Angeles Times, pp. C-1, C-3, "Verdict Against State Farm Is Tossed." | Levin M |
| 20050819 | Kennebec Journal, p. B1, "Tenants Get Help Avoiding Smokers." | |
| 20050819 | Kennebec Journal, p. B5, "Mount Vernon Bans Smoking on Town Property." | |
| 20050819 | Kennebec Journal, p. B8, "New Ad Targets Addicted Smokers." | |
| 20050819 | The Miami Herald, p. 4C, "State Farm Judgment Reversed in High Court." | |
| 20050820 | Kennebec Journal, pp. A1, A8, "State Law Mandates Clubs to Vote on Smoking Ban." | |
| 20050822 | Boston Globe, p. C3, "Does Menthol Explain Higher Cancer Rates In Blacks?" | Smith S |
| 20050822 | Los Angeles Times, p. F3, "Medicine; Doctor Files; Sometimes, Survival's Cost is just too High; Although Surgery had Saved Him, it had Taken Away his Ability to Eat and to Drink.  Was His Eventual Choice One of Defeat - - Or Victory?" | Chassiakos LR |
| 20050829 | Bangor Daily News p. A-9, "Mainers sue over 'light' cigarettes." | Harrison J |
| 20050830 | Lewiston Sun Journal, p. A3, "Lawsuit alleges deceptive cigarette ads." | |
| 20050831 | Kennebec Journal, p. 7, "Don't Support Deceptive Tobacco Industry." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20050918 | Chicago Tribune, p. 3, "Philip Morris Loses Class-Action Ruling. Missouri Court Affirms Status of 'Light' Lawsuit." | |
| 20050928 | USA Today, p. 11-D, "Smoking less might help, but still best not to light up at all." | Szabo L |
| 20050928 | Kennebec Journal, p. 5, "More Money From Tobacco Settlement Should Support Helpline." | |
| 20050930 | The New York Times, p. F6, "Menthol May Add a Danger for Smokers." | |
| 20051008 | The Wall Street Journal, p. A2, "Smoke Signals From the Courts." | O'Connell V |
| 20051015 | Richmond Times-Dispatch p. C-1, "Oregon smokers rebuffed." | |
| 20051106 | Fox News, "Fox Report: "Safe Cigarette" Claims to cut Cancer Risk by 90%." | |
| 20051214 | The Wall Street Journal, pap. B1, B4, "Future of Altria Hangs on Ruling In Tobacco Suit." | O'Connell V |
| 20051215 | Business Week, "For Altria, Too Soon to Celebrate?" | Byrnes N |
| 20051215 | CNN Headline News Break | |
| 20051215 | Forbes.com, "Update 9: Groups: Ruling Doesn't Shield Tobacco Cos." | |
| 20051215 | Columbia Daily Tribune, "$10 Billion Judgment Against Philip Morris Tossed." | |
| 20051215 | Los Angeles Times, p. C1, "Party is Over for Camel Promo; R.J. Reynolds Says It Will Stop Mailing Coasters With Cocktail Recipes and Related Messages. | Selvin M |
| 20051216 | CNNMoney.com (Fortune), "Altria looks ahead after 'light' ruling." | Parloff R |
| 20051216 | Los Angeles Times, "Editorial: Court sense." | |
| 20051216 | Los Angeles Times, "Philip Morris Wins Reversal of Verdict." | Levin M |
| 20051216 | The New York Times, pp. C1-C2, "Big Victory For Altria in Illinois." | Warner M |
| 20051216 | USA Today, p.2-B, " $10B Altria judgment thrown out in Illinois." | Iwata E |
| 20051216 | The Wall Street Journal, pp. A3, A12, "Philip Morris Gets Big Legal Victory." | O'Connell V |
| 20051216 | The Wall Street Journal, p. A18, "All Smoke, No Fire." | |
| 20051216 | The Wall Street Journal, p. C4, "Altria Rises on Court Victory, But CPI Disappoints Investors." | Talley K |
| 20051216 | The Wall Street Journal, p. C5, "Tobacco-Revenue Munis Get a Lift." | Sullivan T |
| 20051216 | Chicago Tribune, p. 1, "$10 Billion Tobacco Judgment Reversed. State High Court Rules for Philip Morris." | |
| 20051216 | Chicago Tribune, p. 22, "Another Slap at Jackpot Justice." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20051216 | Kansas City Star, p. C1, "Up in Smoke: Illinois' High Court Overturns $10.1 Billion Verdict Against Philip Morris - Ruling Could Affect Other 'Light' Cigarette Cases." | |
| 20051216 | The Miami Herald, p. 3C, "Tobacco Industry Wins Battle, But Lawsuit War is Not Over." | |
| 20051216 | St. Louis Post-Dispatch, p. A1, "Tobacco Firm Gets Penalty Tossed Out The Illinois Supreme Court Overturns $10.1 Billion Judgment." | |
| 20051216 | St. Louis Post-Dispatch, p. A17, "Judge Who Ruled in '03 Against Philip Morris Has No Comment." | |
| 20051216 | The Washington Post, p. D2, "Court Overturns $10 Billion Verdict Against Philip Morris." | Vise DA |
| 20051218 | St. Louis Post-Dispatch, p. D1, "Donations Complicate Philip Morris Tobacco Suit." | |
| 20051219 | St. Louis Post-Dispatch, p. D8, "Call for Philip Morris: Off the hook...for now." | |
| 20051225 | St. Louis Post-Dispatch, p. B2, "Your Views Letters from Readers. | |
| 20060101 | The Washington Post p. B7, "The States' Tobacco Addiction." | Will GF |
| 20060101 | Kansas City Star, p. B9, "Where There's Smoke. . . There's Government Waiting to Cash In." | |
| 20060104 | Columbia Daily Tribune, "States Careful not to Burn through Tobacco Cash Cow." | |
| 20060116 | The Chicago Sun-Times, p. 34, "Court still in the dark on 'light' cigarettes." | Sweda Jr., EL |
| 20060120 | The New York Times, p. 3, "Marlboro Smokers' Group Names Philip Morris in Suit." | Warner M |
| 20060131 | St. Louis Post-Dispatch p. B5, "Illinois high court is asked to reconsider rejection of $10 billion tobacco judgment." | McDermott K |
| 20060518 | The New York Times, p. 18, "Oregon: Tobacco Verdict Is Set Aside." | |
| 20060518 | USA Today, p. 3, "Court tosses $100M Philip Morris penalty." | |
| 20060518 | Columbia Daily Tribune, "Judges Toss $100 Million Tobacco Suit Award." | |
| 20060518 | Independence Examiner, p. 11B, "Appeals Court Orders New Tobacco Trial." | |
| 20060518 | Kansas City Star, p. A4, "Court Tosses Big Penalty in Tobacco Trial." | |
| 20060518 | Los Angeles Times, p. C3, "Court Overturns Tobacco Verdict; Philip Morris' Liability is Upheld in the Low-Tar Case, but the Punitive Award is Ruled Excessive." | |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20060531 | San Francisco Chronicle, p. B3, "High Court to Clarify Limits on Punitive Damages.  Ruling in Smoker's Case to Decide if Awards are Excessive." | |
| 20060615 | Chicago Tribune p. 2, "Smokers' Suit Blocked." | |
| 20060615 | Los Angeles Times p. C3, "Tobacco Lawsuit Blocked in Ohio: The state's high court rejects a class action over Philip Morris' selling of 'light' cigarettes." | |
| 20060615 | USA Today p. A3, "Judge Tosses Smokers' Class-Action Lawsuit." | |
| 20060615 | Chicago Tribune, p. 2, "Smokers' Suit Blocked." | |
| 20060615 | St. Louis Post-Dispatch, p. A8, "Ohio High Court Throws Out Class-Action Suit Over 'Light' Cigarettes." | |
| 20060630 | Chicago Sun Times, p. 36, "Study:  Harder to Quit 'Light' Cigarettes." | Bowman L |
| 20060707 | Columbia Daily Tribune, "Ruling Lifts Big Tobacco Companies - But Florida Decision Invites New Suits." | |
| 20060817 | CBS Evening News, "Headline:  Tobacco Ruling." | |
| 20060818 | Chicago Tribune p. 16, "Judge Rules That Cigarette Companies Deceived Smokers." | |
| 20060818 | Chicago Tribune p. 1, "Tobacco Loses Big, But Not in Dollars. Judge:  industry broke racketeering laws." | Sachdev A |
| 20060818 | The New York Times, p. A13, "U.S. Judge Sets New Limits on Marketing of Cigarettes." | Shenon P, Warner M |
| 20060818 | USA Today, p. 1B, "Money: Judge's Ruling Slams Big Tobacco: But companies don't have to pay $14B." | Iwata E |
| 20060818 | Wall Street Journal p. 21, "From the Ashes of Defeat --- A Recent Court Ruling Forces Cigarette Makers to Revamp Marketing of Their Products." | O'Connell V |
| 20060818 | Los Angeles Times, p. A17, "The Nation; Big Tobacco is Guilty of Conspiracy; Major Cigarette Makers Lied for Decades About the Risks of Smoking, a Judge Rules.  Her Words are Harsh, But Her Sanctions are Light." | Levin M |
| 20060818 | The Miami Herald, p. 3C, "Judge: Tobacco Companies Deceived Cigarette Smokers." | |
| 20060818 | Springfield News-Leader, p. 5B, "Ruling Win-Lose for Big Tobacco." | Zuckerbrod N |
| 20060818 | St. Louis Post-Dispatch, p. A2, "Cigarette Makers Deceived Public, Judge Rules But Penalties Don't Include Billions Sought by the Government." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20060820 | Kansas City Star, p. A10, "Renewal of Tobacco War Looms: Some View a Judge's Ruling as a Window of Opportunity to get Tough on the Industry." | |
| 20060828 | The New York Times, p. A14 [Editorial], "The Safer Cigarette Delusion." | |
| 20060829 | Columbia Daily Tribune, "Directors Consider Kraft Plan - Altria Board Might Spin Off Food Unit." | |
| 20060901 | Chicago Tribune p. 4, "Tobacco Firms Want 'Light' On:   Cigarette-makers say ban on words shouldn't apply to overseas sales." | |
| 20060905 | USA Today p. D8, "Studies Suggest Smokers Take in More Nicotine Than Thought: Real-Life measurements show levels are about twice as high." | Szabo L |
| 20060918 | Kansas City Star, p. A6, "Tobacco Firms Castigated - Judge Rules Violation of Racketeering Law, Orders Companies to Publish "Corrective Statements." | |
| 20060918 | Kansas City Star, p. A6, "Tobacco Industry Ripped - But Despite Her Scathing Ruling, A Judge Rejects a Proposal that would have Cost Billions." | |
| 20060925 | Columbia Daily Tribune, "Big Tobacco Feeling the Heat - Judge Grants Class Action to 'Light Cigarette' Smokers." | |
| 20060926 | Chicago Tribune p. 3, "Judge Allows Suit on 'Light' Cigarettes." | |
| 20060926 | The New York Times p. A1, "Tobacco Makers Lose Key Ruling on Latest Suits." | Johnston DC, Warner M |
| 20060926 | USA Today p. 2B, "Judge Rules Up to 50M Can Sue in Tobacco Case:  Class-action status granted to suit over 'light' smokes." | Smith EB |
| 20060926 | The Washington Post, p. D2, "Judge Approves Tobacco Class-Action Suit." | Hays T |
| 20060927 | Los Angeles Times [Editorial] p. 12 (CA Metro), "'Light' and Law." | |
| 20060927 | Kansas City Star, p. 8, "Pro-Con: Have Cigarette Makers Deceived Consumers?" | |
| 20060927 | San Francisco Chronicle, p. C1, "Tobacco Lawsuit Not "Junk." | |
| 20061004 | Chicago Tribune p. 14, "Judge:   Tobacco Companies Can't Keep Marketing 'Light' Cigarettes." | |
| 20061004 | Los Angeles Times p. 6, "Judge Bars 'Light' Cigarette Ads." | |
| 20061004 | The New York Times p. A27, "National Briefing Washington: Tobacco Companies' Request Denied." | |
| 20061101 | Chicago Tribune p. 5, "Tobacco Industry Wins Stay Allowing 'Light' Cigarette Sales." | |
| 20061101 | The New York Times p. A17, "Justices Weigh Limits on Punitive Damages." | Greenhouse L |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20061101 | Wall Street Journal p. A10, "Tobacco Industry Wins Block on Court Ruling." | |
| 20061101 | Columbia Daily Tribune, "Court Blocks Ruling Against 'Light' Smokers." | |
| 20061118 | The New York Times p. C3, "U.S. Court to Review Lawsuit by Smokers." | |
| 20061128 | Los Angeles Times p. 3, "High Court Lets Philip Morris Victory Stand:  The Justices Decline to Review the Reversal of a $10.1-Billion Award Against the Cigarette Maker Owned by Altria." | |
| 20061128 | The New York Times p. C3, "Justices Let Stand a Decision to Void Big Award Against Philip Morris." | |
| 20061128 | Chicago Tribune p. 1, "Philip Morris Victory Stands:  Light-cigarette appeal by smokers rejected." | |
| 20061130 | St. Louis Post-Dispatch, p. C10, "Off the Hook." | |
| 20061200 | Office of Substance Abuse, Maine Department of Health and Human Services report "Maine Youth Drug and Alcohol Use Survey Technical Report 2006." | |
| 20070000 | Healthy Maine Partnerships pamphlet, "Creating & Maintaining a Tobacco-Free School Policy." | |
| 20070112 | Columbia Daily Tribune, "Smokers' Myths Put Lives at Risk." | |
| 20070128 | The New York Times p. 4-17, "Unsafe at Any Level." | Siegal M |
| 20070227 | The Miami Herald, p. 3A, "Tobacco Regulation Bill Lights Up Debate." | |
| 20070317 | The New York Times p. C9, "Judge Says Tobacco Companies Can't Use 'Light' Label Overseas." | |
| 20070322 | Chicago Tribune, p. 2, "Midwest Briefs: Kraft Spinoff Avoids Challenge." | |
| 20070424 | Kansas City Star, p. D19, "Legal Affairs: Tobacco Case Denied Class Action Status." | |
| 20070612 | Chicago Tribune p. 6, "Court Blocks Cigarette Suit Move." | |
| 20070800 | Maine Office of Substance Abuse Information and Resource Center, "Tobacco Control Resources." | |
| 20070916 | Chicago Tribune p. Q6, "Discoveries:  Health Day News:  When Cigarettes Changed, So Did Cancer." | |
| 20070930 | Chicago Tribune, p. 1, "Higher Benchmark for Class Actions - Demanding More Evidence of Wrongdoing and Scrutinizing Expert Witnesses May, Some Say, Bar Many Consumers from Access to Courts." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20071113 | William E. Kovacic, Statement of the Federal Trade Commission, Committee on Commerce, Science, and Transportation, United States Senate, November 13, 2007, http://www.ftc.gov/os/testimony/P064508tobacco.pdf. | |
| 20071113 | Chicago Tribune p. 3, "Philip Morris Knew of 'Light' Smokes' Danger: Users take bigger puffs, memo indicates." | |
| 20071113 | Columbia Daily Tribune, "Senate Studies 'Light' Tobacco Labeling." | |
| 20071113 | Los Angeles Times, p. C6, "Risk of 'Light' Cigarettes is Topic of 1975 Memo." | |
| 20071114 | National Public Radio, Morning Edition, "Smoking Robot Doesn't Register Nicotine's Affect." | Montagne R |
| 20071116 | The Dallas Morning News, p. 10B, "Letters to the Editor." | |
| 20071120 | The New York Times p. F6, "Lowering Nicotine Levels May Help Cut Smoking." | Nagourney E |
| 20080119 | Los Angeles Times p. 13, "Justices to Consider Shield for Drug, Cigarette Firms:   Federally Approved Warning Labels Should Block Consumer Lawsuits in State Courts, the Industries Say." | Savage DG |
| 20080119 | The New York Times p. C3, "Justices Will Hear Liability Cases with Federal-State Disparity at Issue." | Greenhouse L |
| 20080119 | Wall Street Journal p. A3, "Justices to Hear Cigarette Case." | |
| 20080119 | Chicago Tribune, p. 6, "High Court Takes Up Cigarette Ad Case." | |
| 20080122 | Bangor Daily News, p. 1, "Top Court to get Case of Maine Smokers State vs. Federal Law, Not Merits, at Issue." | |
| 20080404 | Atlanta Journal-Constitution p. G2, "Daily Briefing: Legal - Tobacco Companies Win Appeals Ruling." | |
| 20080404 | Chicago Tribune p. 1, "Tobacco Firms Get Victory in 'Light' Suit: Court denies class status, blocks $800 billion case." | Van Voris B |
| 20080404 | Los Angeles Times p. 2, "Light Cigarette Smokers Lose Class-Action Status." | |
| 20080404 | The New York Times p. C1, "Appeals Court Panel Throws Out Class Action Over Light Cigarettes." | Saul S |
| 20080404 | Wall Street Journal p. B3, "Corporate News:  Tobacco Firms Score Victory in Appeals Court." | Bray C, Cordeiro A |
| 20080404 | Kansas City Star, p. A2, "The Top Ten for 4-4-2008." | |
| 20080708 | CBS Evening News, "Headline:  Low-Tar Cigarettes." | |
| 20080708 | CBS Evening News, "Low-Tar Cigarettes." | |
| 20080709 | Chicago Tribune p. 6, "FTC Scuttles Test on Cigarettes." | |
| 20080709 | USA Today, p. 2A, "FTC Wants to Curb Tar-Nicotine Claims in Cigarette Ads." | Koch W |

Reliance List of Janette Greenwood
*In Re: Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|---|---|---|
| 20080731 | USA Today p. 10A, "Congress Finally Attacks USA's Number 1 Killer. Today's debate: Smoking; Our view: After two decades of failure, tobacco regulation nears passage." | |
| 20081004 | Bangor Daily News, p. 1, "Maine Cases Kick Off New High Court Term Decisions Will Affect Consumers, Unions." | |
| 20081006 | Chicago Tribune, p. 8, "Drama Again on the Docket: Supreme Court Takes on Some Gripping Issues as New Term Gets Under Way." | |
| 20081006 | Columbia Daily Tribune, "Supreme Court Considering Suit Against Cigarette Maker." | |
| 20081006 | San Francisco Chronicle, p. A6, "Light Docket for Supreme Court." | |
| 20081007 | Kansas City Star, p. A3, "Supreme Court Opens Term with Case Involving Cigarette Advertising." | |
| 20081007 | The Miami Herald, p. A4, "Supreme Court: 'Light' Cigarettes Go on Trial as Court Hears Liability Claim." | |
| 20081007 | St. Louis Post-Dispatch, p. A2, "Justices Weigh Tobacco Advertising Attorneys for Three Smokers in Maine are Arguing That State Law Allows them to Challenge Deceptive Practices in Cigarette Advertising." | |
| 20081127 | Atlanta Journal-Constitution p. D2, "Daily Briefing: Advertising - FTC Lifts Guidance on Cigarette Claims." | |
| 20081127 | Los Angeles Times p. 4, "FTC Pulls Guidance on Tobacco Tar Test." | |
| 20081127 | The New York Times, "Government Reverses Itself on Cigarette Testing." | |
| 20081127 | Kansas City Star, p. C3, "Starwatch Consumers: Low Tar Troubles." | |
| 20081128 | Wall Street Journal, B4, ""FTC Overturns Rule on Tar, Nicotine Levels." | Johnson F |
| 20081215 | CBS Evening News, "Supreme Court / Tobacco Lawsuits." | |
| 20081215 | Columbia Daily Tribune, "Supreme Court Rules Against Tobacco Companies." | |
| 20081216 | Chicago Tribune, p. 3, "Court Lights Up Big Tobacco." | |
| 20081216 | Chicago Tribune p. 23, "High Court OKs Suits by Smokers." | Savage DG |
| 20081216 | Los Angeles Times p. 13, "Suits Allowed Over 'Light' Cigarettes: The Supreme Court rules that tobacco companies can be sued by smokers who claim they were deceived." | Savage DG |
| 20081216 | The New York Times p. A36, "Big Loss for Big Tobacco." | |
| 20081216 | The New York Times p. B1, "Top Court Lets Smokers Sue for Fraud." | Liptak A |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20081216 | USA Today p. A3, "Court Splits 5-4 on 'Light' Cigarettes.  Case targets claims of deceptive marketing on labels, not health issues." | Biskupic J |
| 20081216 | Wall Street Journal p. A1, "Altria Case Deals Blow to Efforts Reining in Lawsuits." | Bravin J |
| 20081216 | Bangor Daily News, p. 1, "Smokers Gain High Court Win in Labeling Case." | |
| 20081216 | Bangor Daily News, p. A1, "Maine Officials Applaud Ruling." | |
| 20081216 | Bangor Daily News, p. A1, "Ruling Pleases Maine Officials, Case Originators." | |
| 20081216 | Kansas City Star, p. A2 "Justices Allow Suits 0n 'Light' Cigarettes." | |
| 20081216 | St. Louis Post-Dispatch, p. A2, "Suits Against Tobacco Companies OK'd." | |
| 20081218 | Portland Press Herald, p. B1, "No refunds for cost of smoking." | |
| 20081219 | Portland Press Herald, p. A10, "Suit Shows that there are No Real 'Light' Cigarettes No One Should Still Believe in a Safe Cigarette, No Matter What's Said in Marketing Campaigns." | |
| 20081221 | Portland Press Herald, p. D4, "Tobacco's a Proven Poison, So Now What? Public Policy has Struggled to Come to Terms with the Truth: Cigarettes are no more Fit to Consume than Draino." | |
| 20081222 | Wall Street Journal p. B3, "Corporate News:  Altria Ruling Ignites Legal Moves -- Effort to Reopen Multibillion-Dollar Case Promises to Gain Fresh Life." | Kendall B |
| 20081225 | St. Louis Post-Dispatch, p. B1, "Lawyer Still Eyes Tobacco Bonanza He Lost Suit Over 'Light' Cigarettes but Takes Hope from Recent Ruling." | |
| 20090100 | Office of Substance Abuse, Maine Department of Health and Human Services report, "Maine Youth Drug and Alcohol Use Survey Technical Report 2008." | |
| 20090305 | San Francisco Chronicle, p. A1, "Justices Say Patients Harmed by Medicine Can Sue Drugmakers." | |
| 20090403 | USA Today p. A5, "FDA Regulation of Tobacco Gets House OK." | Szabo L |
| 20090404 | San Francisco Chronicle, p. A1, "Year End: Personal Rights Take Modest Hit." | |
| 20090523 | Kansas City Star, p. A2, "Cigarette Makers Lose Appeal." | |
| 20090523 | St. Louis Post-Dispatch, p. A19, "Court Upholds '06 Tobacco Ruling Companies Deceived Public with Labels Suggesting that Certain Cigarettes are Safer." | |
| 20090528 | Chicago Tribune, p. 4, "Court: Industry Made 'Light' of Smoking Risks.  Long-Running Case Likely Headed to Supreme Court." | |

Reliance List of Janette Greenwood
*In Re:  Light Cigarettes Marketing Sales Practices Litigation*

| Date | Description | Author |
|------|-------------|--------|
| 20090528 | Chicago Tribune, p. 4, "Targeting Tobacco: Congress, FDA Poised for Historic Regulation." | |
| 20090604 | St. Louis Post-Dispatch, p. A16, "Trust, but Regulate Our View: Tobacco Should Be Controlled Like the Drug it is." | |
| 20090605 | The Miami Herald, "Blowing Smoke with Legislation." | |
| 20090607 | Columbia Daily Tribune, "Allow FDA to Clear Smoke Screen." | |
| 20090608 | Kansas City Star, p. A1, "Sweeping Changes in how the Government Controls Tobacco are Likely to be Approved by the Senate this Week." | |
| 20090608 | The Miami Herald, p. A1, "Congress: Senate Ready to Rein In Tobacco.  The Senate this Week is Expected to Pass Sweeping FDA Tobacco Rules that Place New Restrictions on Content and Advertising." | Lightman D, Barrett B |
| 20090611 | ABC Evening News, "Congress / Tobacco Regulation." | |
| 20090611 | CBS Evening News, "Congress / Tobacco Regulation." | |
| 20090611 | NBC Nightly News, "Congress / Tobacco Regulation." | |
| 20090612 | Chicago Tribune, p. 19, "Senate OKs Tobacco Regulation.  House Expected to Pass Bill to Give FDA Oversight." | |
| 20090615 | St. Louis Post-Dispatch, p. A1, "Ruling on Recusals Resounds in Illinois - U.S. Supreme Court Decision on Campaign Contributions Puts Focus on System with No Limits." | |
| 20090622 | CBS Evening News, "Tobacco Law." | |
| 20090622 | ABC Evening News, "Tobacco Law." | |
| 20090623 | Boston Globe, p. 6, "Obama Signs Strong Anti-Smoking Bill; Cites Personal Struggle to Quit Using Cigarettes." | Elliot P |
| 20090623 | Chicago Tribune, p. 13, "New Cigarette Law Leaves Joe Camel Out In the Cold." | Parsons C |
| 20090623 | The Miami Herald, p. 3A, "Obama Signs Tobacco Regulation Bill Into Law." | |
| 20090623 | The New York Times, p. 15, "Occasional Smoker, 47, Signs Tobacco Bill." | Zeleny J |
| 20090623 | The Washington Post, p. C1, "Obama and The Burning Question; Tobacco Habit a Hazy Rumor Behind Official Smoke Screen." | Farhi P |
| 20090623 | St. Louis Post-Dispatch, p. A16, "National Digest: Tobacco Regulations are Signed into Law." | |
| 20090629 | St. Louis Post-Dispatch, p. A14, "Friday the 13th: The Cigarette - Our View - With New Regulation, Big Tobacco is Down, But Never Count it Out." | |